**Precise Home Health**

| Patient Name/ID | Claim From Date | Claim To Date | Claim Total Amount | Charge Insurance Payments (Sum) | Claim Balance |
|---|---|---|---|---|---|
| W187644342 | 03/22/2012 | 03/22/2012 | $4,993.40 | $1,302.29 | $3,691.11 |
| | 05/25/2012 | 05/25/2012 | $9,624.80 | $908.08 | $8,716.72 |
| W187644342 Totals | | | **$14,618.20** | **$2,210.37** | **$12,407.83** |
| | 12/03/2014 | 12/03/2014 | $3,500.00 | $0.00 | $3,500.00 |
| | 12/04/2014 | 12/10/2014 | $27,385.00 | $23.52 | $27,361.48 |
| | 12/12/2014 | 12/18/2014 | $25,760.00 | $0.00 | $25,760.00 |
| | 12/19/2014 | 12/25/2014 | $25,760.00 | $128.52 | $25,631.48 |
| | 12/26/2014 | 12/31/2014 | $22,080.00 | $110.16 | $21,969.84 |
| | 01/01/2015 | 01/01/2015 | $3,680.00 | $18.26 | $3,661.74 |
| | 01/06/2015 | 01/12/2015 | $25,760.00 | $0.00 | $25,760.00 |
| W212024895 | 03/19/2015 | 03/19/2015 | $3,880.00 | $0.00 | $3,880.00 |
| | 03/20/2015 | 03/20/2015 | $3,880.00 | $39.58 | $3,840.42 |
| | 03/21/2015 | 03/21/2015 | $3,880.00 | $39.58 | $3,840.42 |
| | 03/22/2015 | 03/22/2015 | $3,880.00 | $39.58 | $3,840.42 |
| | 03/23/2015 | 03/23/2015 | $3,880.00 | $39.58 | $3,840.42 |
| | 03/24/2015 | 03/24/2015 | $3,880.00 | $39.58 | $0.00 |
| | 03/25/2015 | 03/25/2015 | $3,880.00 | $0.00 | $3,880.00 |
| | 12/03/2014 | 12/03/2014 | $3,930.00 | $0.00 | $3,930.00 |
| W212024895 Totals | | | **$165,015.00** | **$478.36** | **$160,696.22** |
| W116387014 | 08/04/2011 | 08/04/2011 | $4,310.20 | $1,026.40 | $3,283.80 |
| W116387014 Totals | | | **$4,310.20** | **$1,026.40** | **$3,283.80** |
| | 06/07/2011 | 06/07/2011 | $5,910.00 | $3,036.00 | $2,874.00 |
| | 06/08/2011 | 06/08/2011 | $5,910.00 | $3,036.00 | $2,874.00 |
| | 06/09/2011 | 06/09/2011 | $5,910.00 | $3,036.00 | $2,874.00 |
| | 06/10/2011 | 06/10/2011 | $5,910.00 | $3,716.00 | $2,194.00 |
| | 06/14/2011 | 06/14/2011 | $5,910.00 | $3,716.00 | $2,194.00 |
| | 06/13/2011 | 06/13/2011 | $5,910.00 | $3,852.00 | $2,058.00 |
| | 06/15/2011 | 06/15/2011 | $5,910.00 | $3,852.00 | $2,058.00 |
| | 06/16/2011 | 06/16/2011 | $4,310.00 | $3,596.00 | $714.00 |
| | 06/17/2011 | 06/17/2011 | $4,310.00 | $3,340.00 | $970.00 |
| | 06/20/2011 | 06/20/2011 | $4,310.00 | $3,596.00 | $714.00 |
| | 06/21/2011 | 06/21/2011 | $4,310.00 | $3,204.00 | $1,106.00 |
| | 06/22/2011 | 06/22/2011 | $4,310.00 | $2,916.00 | $1,394.00 |
| | 06/23/2011 | 06/23/2011 | $4,310.00 | $3,500.94 | $809.06 |
| | 06/24/2011 | 06/24/2011 | $4,310.00 | $2,780.00 | $1,530.00 |
| | 06/27/2011 | 06/27/2011 | $4,310.00 | $2,780.00 | $1,530.00 |
| | 06/28/2011 | 06/28/2011 | $4,310.00 | $2,684.00 | $1,626.00 |
| | 06/29/2011 | 06/29/2011 | $4,310.00 | $2,916.00 | $1,394.00 |
| | 06/30/2011 | 06/30/2011 | $4,310.00 | $2,916.00 | $1,394.00 |

| | | | | |
|---|---|---|---|---|
| 07/01/2011 | 07/01/2011 | $4,310.00 | $2,916.00 | $1,394.00 |
| 07/06/2011 | 07/06/2011 | $5,910.00 | $3,172.00 | $2,738.00 |
| 07/08/2011 | 07/08/2011 | $5,910.00 | $3,172.00 | $2,738.00 |
| 07/07/2011 | 07/07/2011 | $5,910.00 | $3,172.00 | $2,738.00 |
| 07/11/2011 | 07/11/2011 | $5,910.00 | $3,222.00 | $2,688.00 |
| 07/12/2011 | 07/12/2011 | $5,910.00 | $3,222.00 | $2,688.00 |
| 07/13/2011 | 07/13/2011 | $5,910.00 | $3,222.00 | $2,688.00 |
| 07/14/2011 | 07/14/2011 | $5,910.00 | $3,222.00 | $2,688.00 |
| 07/15/2011 | 07/15/2011 | $5,910.00 | $3,222.00 | $2,688.00 |
| 07/18/2011 | 07/18/2011 | $5,910.00 | $3,222.00 | $2,688.00 |
| 07/19/2011 | 07/19/2011 | $5,910.00 | $3,222.00 | $2,688.00 |
| 07/20/2011 | 07/20/2011 | $5,910.00 | $3,222.00 | $2,688.00 |
| 07/21/2011 | 07/21/2011 | $5,910.00 | $3,222.00 | $2,688.00 |
| 07/22/2011 | 07/22/2011 | $3,930.00 | $1,242.00 | $2,688.00 |
| 07/25/2011 | 07/25/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 07/26/2011 | 07/26/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 07/27/2011 | 07/27/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 07/28/2011 | 07/28/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 07/29/2011 | 07/29/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 08/01/2011 | 08/01/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 08/02/2011 | 08/02/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 08/03/2011 | 08/03/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 08/04/2011 | 08/04/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 08/05/2011 | 08/05/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 08/08/2011 | 08/08/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 08/09/2011 | 08/09/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 08/11/2011 | 08/11/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 08/12/2011 | 08/12/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 08/15/2011 | 08/15/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 08/16/2011 | 08/16/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 08/17/2011 | 08/17/2011 | $7,130.00 | $1,242.00 | $5,888.00 |
| 11/16/2011 | 11/16/2011 | $5,110.00 | $3,301.00 | $1,809.00 |
| 11/17/2011 | 11/17/2011 | $5,110.00 | $924.00 | $4,186.00 |
| 11/18/2011 | 11/18/2011 | $5,110.00 | $4,225.00 | $885.00 |
| 11/21/2011 | 11/21/2011 | $5,110.00 | $4,000.00 | $1,110.00 |
| 11/22/2011 | 11/22/2011 | $5,110.00 | $4,000.00 | $1,110.00 |
| 11/23/2011 | 11/23/2011 | $5,110.00 | $4,000.00 | $1,110.00 |
| 11/28/2011 | 11/28/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 11/29/2011 | 11/29/2011 | $5,260.00 | $4,335.00 | $925.00 |
| 11/30/2011 | 11/30/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/01/2011 | 12/01/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/02/2011 | 12/02/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/05/2011 | 12/05/2011 | $5,260.00 | $4,000.00 | $1,260.00 |

| | | | | |
|---|---|---|---|---|
| 12/06/2011 | 12/06/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/07/2011 | 12/07/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/08/2011 | 12/08/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/12/2011 | 12/12/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/13/2011 | 12/13/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/14/2011 | 12/14/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/16/2011 | 12/16/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/19/2011 | 12/19/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/20/2011 | 12/20/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/21/2011 | 12/21/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/22/2011 | 12/22/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/27/2011 | 12/27/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/28/2011 | 12/28/2011 | $5,260.00 | $4,000.00 | $1,260.00 |
| 12/29/2011 | 12/29/2011 | $7,280.00 | $6,400.00 | $880.00 |
| 12/30/2011 | 12/30/2011 | $7,130.00 | $6,400.00 | $730.00 |
| 01/03/2012 | 01/03/2012 | $7,280.00 | $6,735.00 | $545.00 |
| 01/04/2012 | 01/04/2012 | $7,130.00 | $6,400.00 | $730.00 |
| 01/09/2012 | 01/09/2012 | $7,130.00 | $6,607.00 | $523.00 |
| 01/10/2012 | 01/10/2012 | $7,130.00 | $6,607.00 | $523.00 |
| 01/12/2012 | 01/12/2012 | $7,130.00 | $6,607.00 | $523.00 |
| 01/13/2012 | 01/13/2012 | $7,130.00 | $6,607.00 | $523.00 |
| 01/16/2012 | 01/16/2012 | $7,130.00 | $6,607.00 | $523.00 |
| 01/17/2012 | 01/17/2012 | $7,130.00 | $6,607.00 | $523.00 |
| 01/19/2012 | 01/19/2012 | $7,280.00 | $6,717.00 | $563.00 |
| 01/20/2012 | 01/20/2012 | $7,280.00 | $6,717.00 | $563.00 |
| 01/23/2012 | 01/23/2012 | $7,130.00 | $6,607.00 | $523.00 |
| 01/24/2012 | 01/24/2012 | $7,280.00 | $6,717.00 | $563.00 |
| 01/25/2012 | 01/25/2012 | $7,130.00 | $6,195.41 | $934.59 |
| 01/26/2012 | 01/26/2012 | $7,130.00 | $6,558.00 | $572.00 |
| 01/27/2012 | 01/27/2012 | $7,280.00 | $6,586.00 | $694.00 |
| 08/27/2012 | 08/27/2012 | $7,280.00 | $225.00 | $7,055.00 |
| 08/29/2012 | 08/29/2012 | $7,280.00 | $225.00 | $7,055.00 |
| 08/31/2012 | 08/31/2012 | $7,280.00 | $1,351.50 | $5,928.50 |
| 09/04/2012 | 09/04/2012 | $7,280.00 | $5,388.00 | $1,892.00 |
| 09/05/2012 | 09/05/2012 | $7,280.00 | $6,735.00 | $545.00 |
| 09/07/2012 | 09/07/2012 | $7,280.00 | $225.00 | $7,055.00 |
| 09/10/2012 | 09/10/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 09/14/2012 | 09/14/2012 | $7,280.00 | $6,735.00 | $545.00 |
| 09/12/2012 | 09/12/2012 | $7,280.00 | $6,960.00 | $320.00 |
| 09/17/2012 | 09/17/2012 | $7,280.00 | $6,735.00 | $545.00 |
| 09/19/2012 | 09/19/2012 | $7,280.00 | $6,735.00 | $545.00 |
| 09/21/2012 | 09/21/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 09/24/2012 | 09/24/2012 | $7,280.00 | $6,735.00 | $545.00 |

W116302729

| | | | | |
|---|---|---|---|---|
| 09/26/2012 | 09/26/2012 | $7,130.00 | $6,850.00 | $280.00 |
| 09/28/2012 | 09/28/2012 | $7,280.00 | $6,960.00 | $320.00 |
| 10/24/2012 | 10/24/2012 | $3,930.00 | $3,650.00 | $280.00 |
| 10/26/2012 | 10/26/2012 | $3,930.00 | $3,650.00 | $280.00 |
| 10/29/2012 | 10/29/2012 | $3,930.00 | $3,650.00 | $280.00 |
| 10/31/2012 | 10/31/2012 | $3,930.00 | $3,650.00 | $280.00 |
| 11/02/2012 | 11/02/2012 | $3,930.00 | $3,650.00 | $280.00 |
| 11/06/2012 | 11/06/2012 | $7,130.00 | $6,850.00 | $280.00 |
| 11/07/2012 | 11/07/2012 | $7,130.00 | $6,850.00 | $280.00 |
| 11/09/2012 | 11/09/2012 | $7,130.00 | $6,850.00 | $280.00 |
| 11/13/2012 | 11/13/2012 | $7,130.00 | $6,850.00 | $280.00 |
| 11/14/2012 | 11/14/2012 | $7,130.00 | $6,850.00 | $280.00 |
| 11/16/2012 | 11/16/2012 | $7,130.00 | $6,400.00 | $730.00 |
| 11/19/2012 | 11/19/2012 | $7,130.00 | $6,400.00 | $730.00 |
| 11/20/2012 | 11/20/2012 | $7,130.00 | $450.00 | $6,680.00 |
| 11/21/2012 | 11/21/2012 | $7,130.00 | $450.00 | $6,680.00 |
| 11/26/2012 | 11/26/2012 | $7,130.00 | $450.00 | $6,680.00 |
| 11/28/2012 | 11/28/2012 | $7,130.00 | $450.00 | $6,680.00 |
| 11/30/2012 | 11/30/2012 | $7,130.00 | $450.00 | $6,680.00 |
| 12/03/2012 | 12/03/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 12/06/2012 | 12/06/2012 | $7,130.00 | $225.00 | $6,905.00 |
| 12/07/2012 | 12/07/2012 | $7,130.00 | $225.00 | $6,905.00 |
| 12/10/2012 | 12/10/2012 | $7,280.00 | $225.00 | $7,055.00 |
| 12/12/2012 | 12/12/2012 | $7,130.00 | $225.00 | $6,905.00 |
| 03/18/2013 | 03/18/2013 | $7,130.00 | $6,400.00 | $730.00 |
| 03/20/2013 | 03/20/2013 | $7,130.00 | $6,400.00 | $730.00 |
| 03/22/2013 | 03/22/2013 | $7,280.00 | $6,400.00 | $880.00 |
| 03/25/2013 | 03/25/2013 | $7,280.00 | $6,400.00 | $880.00 |
| 03/27/2013 | 03/27/2013 | $7,280.00 | $6,400.00 | $880.00 |
| 03/28/2013 | 03/28/2013 | $7,280.00 | $6,400.00 | $880.00 |
| 04/02/2013 | 04/02/2013 | $7,280.00 | $5,155.54 | $2,124.46 |
| 04/04/2013 | 04/04/2013 | $7,280.00 | $5,545.89 | $1,734.11 |
| 04/05/2013 | 04/05/2013 | $7,280.00 | $6,400.00 | $880.00 |
| 04/09/2013 | 04/09/2013 | $7,280.00 | $6,400.00 | $880.00 |
| 04/10/2013 | 04/10/2013 | $7,280.00 | $6,400.00 | $880.00 |
| 04/12/2013 | 04/12/2013 | $7,130.00 | $6,400.00 | $730.00 |
| 04/16/2013 | 04/16/2013 | $7,130.00 | $6,400.00 | $730.00 |
| 04/17/2013 | 04/17/2013 | $7,130.00 | $6,400.00 | $730.00 |
| 04/19/2013 | 04/19/2013 | $15,130.00 | $14,400.00 | $730.00 |
| 04/22/2013 | 04/22/2013 | $15,130.00 | $14,400.00 | $730.00 |
| 04/25/2013 | 04/25/2013 | $15,130.00 | $14,400.00 | $730.00 |
| 08/28/2014 | 08/28/2014 | $1,585.00 | $0.00 | $1,585.00 |
| 08/29/2014 | 08/29/2014 | $1,585.00 | $0.00 | $1,585.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 09/02/2014 | 09/02/2014 | $1,585.00 | $0.00 | $1,585.00 |
| | 09/03/2014 | 09/03/2014 | $1,585.00 | $468.00 | $1,117.00 |
| | 09/05/2014 | 09/05/2014 | $1,585.00 | $868.00 | $717.00 |
| | 09/08/2014 | 09/08/2014 | $1,585.00 | $868.00 | $717.00 |
| | 09/11/2014 | 09/11/2014 | $1,585.00 | $0.00 | $1,585.00 |
| | 09/12/2014 | 09/12/2014 | $1,585.00 | -$1,310.00 | $2,895.00 |
| | 09/15/2014 | 09/15/2014 | $1,585.00 | -$1,310.00 | $2,895.00 |
| | 09/17/2014 | 09/17/2014 | $1,585.00 | -$1,310.00 | $2,895.00 |
| | 09/19/2014 | 09/19/2014 | $1,585.00 | -$832.77 | $2,417.77 |
| | 09/22/2014 | 09/22/2014 | $1,585.00 | $0.00 | $1,585.00 |
| | 09/24/2014 | 09/24/2014 | $1,585.00 | $0.00 | $1,585.00 |
| | 09/29/2014 | 09/29/2014 | $1,585.00 | $0.00 | $1,585.00 |
| | 10/01/2014 | 10/01/2014 | $1,585.00 | -$1,310.00 | $2,895.00 |
| | 10/03/2014 | 10/03/2014 | $1,585.00 | -$1,310.00 | $2,895.00 |
| | 10/06/2014 | 10/06/2014 | $1,585.00 | $0.00 | $1,585.00 |
| | 01/16/2015 | 01/16/2015 | $10,030.00 | $0.00 | $10,030.00 |
| | 01/19/2015 | 01/19/2015 | $6,900.00 | $0.00 | $6,900.00 |
| | 01/21/2015 | 01/21/2015 | $6,900.00 | $0.00 | $6,900.00 |
| | 01/23/2015 | 01/23/2015 | $7,150.00 | $0.00 | $7,150.00 |
| | 01/26/2015 | 01/26/2015 | $7,150.00 | $0.00 | $7,150.00 |
| | 02/02/2015 | 02/02/2015 | $3,500.00 | $0.00 | $3,500.00 |
| | 02/04/2015 | 02/04/2015 | $3,500.00 | $192.00 | $3,308.00 |
| | 02/06/2015 | 02/06/2015 | $3,500.00 | $192.00 | $3,308.00 |
| | 02/09/2015 | 02/09/2015 | $3,500.00 | $192.00 | $3,308.00 |
| | 02/11/2015 | 02/11/2015 | $3,500.00 | $392.00 | $3,108.00 |
| | 02/13/2015 | 02/13/2015 | $3,500.00 | $392.00 | $3,108.00 |
| | 02/16/2015 | 02/16/2015 | $3,500.00 | $192.00 | $3,308.00 |
| | 02/18/2015 | 02/18/2015 | $3,500.00 | $143.20 | $3,356.80 |
| | 02/20/2015 | 02/20/2015 | $3,500.00 | $192.00 | $3,308.00 |
| | 02/25/2015 | 02/25/2015 | $3,500.00 | $192.00 | $3,308.00 |
| | 02/27/2015 | 02/27/2015 | $3,500.00 | $392.00 | $3,108.00 |
| | 03/02/2015 | 03/02/2015 | $3,500.00 | $392.00 | $3,108.00 |
| | 03/05/2015 | 03/05/2015 | $3,500.00 | $392.00 | $3,108.00 |
| | 03/06/2015 | 03/06/2015 | $3,500.00 | $392.00 | $3,108.00 |
| | 03/09/2015 | 03/09/2015 | $3,500.00 | $392.00 | $3,108.00 |
| W116302729 Totals | | | $1,055,755.00 | $610,464.71 | $445,290.29 |
| W104048524 | 05/03/2012 | 05/03/2012 | $2,976.80 | $1,172.35 | $1,804.45 |
| W104048524 Totals | | | $2,976.80 | $1,172.35 | $1,804.45 |
| | 06/09/2011 | 06/09/2011 | $2,330.00 | $0.00 | $2,330.00 |
| | 06/10/2011 | 06/10/2011 | $2,330.00 | $0.00 | $2,330.00 |
| | 07/08/2011 | 07/08/2011 | $4,310.00 | $0.00 | $4,310.00 |
| W160193142 | 09/14/2011 | 09/14/2011 | $2,330.00 | $0.00 | $2,330.00 |
| | 11/30/2011 | 11/30/2011 | $7,240.00 | $0.00 | $7,240.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 12/01/2011 | 12/01/2011 | $7,240.00 | $0.00 | $7,240.00 |
| **W160193142 Totals** | | | **$25,780.00** | **$0.00** | **$25,780.00** |
| | 05/03/2012 | 05/03/2012 | $2,480.00 | $0.00 | $2,480.00 |
| | 05/04/2012 | 05/04/2012 | $2,480.00 | $0.00 | $2,480.00 |
| **W142261279** | 05/08/2012 | 05/08/2012 | $2,480.00 | $0.00 | $2,480.00 |
| | 05/09/2012 | 05/09/2012 | $2,480.00 | $0.00 | $2,480.00 |
| | 05/10/2012 | 05/10/2012 | $2,480.00 | $0.00 | $2,480.00 |
| **W142261279 Totals** | | | **$12,400.00** | **$0.00** | **$12,400.00** |
| | 03/12/2012 | 03/12/2012 | $7,280.00 | $5,371.25 | $1,908.75 |
| | 03/14/2012 | 03/14/2012 | $7,130.00 | $5,291.91 | $1,838.09 |
| | 03/15/2012 | 03/15/2012 | $7,130.00 | $5,291.91 | $1,838.09 |
| | 03/20/2012 | 03/20/2012 | $7,280.00 | $5,370.19 | $1,909.81 |
| | 03/26/2012 | 03/26/2012 | $7,280.00 | $5,370.19 | $1,909.81 |
| | 03/30/2012 | 03/30/2012 | $7,280.00 | $5,370.19 | $1,909.81 |
| | 04/02/2012 | 04/02/2012 | $7,280.00 | $5,370.19 | $1,909.81 |
| | 04/05/2012 | 04/05/2012 | $7,130.00 | $5,291.18 | $1,838.82 |
| | 04/09/2012 | 04/09/2012 | $7,130.00 | $5,995.28 | $1,134.72 |
| | 04/11/2012 | 04/11/2012 | $7,280.00 | $5,370.19 | $1,909.81 |
| **W17814114001** | 04/16/2012 | 04/16/2012 | $7,280.00 | $5,370.19 | $1,909.81 |
| | 04/17/2012 | 04/17/2012 | $7,280.00 | $6,712.74 | $567.26 |
| | 04/19/2012 | 04/19/2012 | $7,130.00 | $6,613.98 | $516.02 |
| | 04/20/2012 | 04/20/2012 | $7,130.00 | $6,613.98 | $516.02 |
| | 04/13/2012 | 04/13/2012 | $7,280.00 | $6,712.74 | $567.26 |
| | 04/25/2012 | 04/25/2012 | $7,280.00 | $6,712.74 | $567.26 |
| | 04/10/2012 | 04/10/2012 | $7,280.00 | $6,712.74 | $567.26 |
| | 04/26/2012 | 04/26/2012 | $7,280.00 | $6,712.74 | $567.26 |
| | 04/27/2012 | 04/27/2012 | $7,280.00 | $6,712.74 | $567.26 |
| | 05/08/2012 | 05/08/2012 | $350.00 | $213.98 | $136.02 |
| | 05/09/2012 | 05/09/2012 | $7,280.00 | $6,712.74 | $567.26 |
| **W17814114001 Totals** | | | **$145,050.00** | **$119,893.79** | **$25,156.21** |
| **W183517754** | 06/21/2011 | 06/21/2011 | $3,511.00 | $672.00 | $2,839.00 |
| | 06/22/2011 | 06/22/2011 | $3,511.00 | $1,129.42 | $2,381.58 |
| **W183517754 Totals** | | | **$7,022.00** | **$1,801.42** | **$5,220.58** |
| **W119142445** | 05/01/2014 | 05/01/2014 | $1,811.00 | $0.00 | $1,811.00 |
| **W119142445 Totals** | | | **$1,811.00** | **$0.00** | **$1,811.00** |
| **W181937829** | 11/08/2011 | 11/08/2011 | $2,330.00 | $963.20 | $1,366.80 |
| | 11/11/2011 | 11/11/2011 | $5,130.00 | $1,424.88 | $3,705.12 |
| **W181937829 Totals** | | | **$7,460.00** | **$2,388.08** | **$5,071.92** |
| | 10/31/2014 | 10/31/2014 | $3,500.00 | $0.00 | $3,500.00 |
| | 11/14/2014 | 11/20/2014 | $6,060.00 | $350.00 | $5,710.00 |
| | 11/19/2014 | 11/19/2014 | $1,300.00 | $0.00 | $1,300.00 |
| | 11/21/2014 | 11/27/2014 | $5,410.00 | $0.00 | $5,410.00 |
| | 11/28/2014 | 11/30/2014 | $2,040.00 | $0.00 | $2,040.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 12/01/2014 | 12/04/2014 | $2,720.00 | $0.00 | $2,720.00 |
| | 12/05/2014 | 12/11/2014 | $5,410.00 | $0.00 | $5,410.00 |
| | 12/12/2014 | 12/18/2014 | $6,060.00 | $0.00 | $6,060.00 |
| | 12/19/2014 | 12/25/2014 | $5,410.00 | $0.00 | $5,410.00 |
| | 01/05/2015 | 01/05/2015 | $3,500.00 | $0.00 | $3,500.00 |
| | 01/06/2015 | 01/12/2015 | $25,760.00 | $0.00 | $25,760.00 |
| | 01/13/2015 | 01/19/2015 | $25,760.00 | $0.00 | $25,760.00 |
| | 01/20/2015 | 01/26/2015 | $25,760.00 | $213.08 | $25,546.92 |
| | 01/27/2015 | 01/31/2015 | $18,400.00 | $0.00 | $18,400.00 |
| | 02/01/2015 | 02/02/2015 | $7,360.00 | $0.00 | $7,360.00 |
| | 02/09/2015 | 02/09/2015 | $3,680.00 | $30.44 | $3,649.56 |
| | 02/10/2015 | 02/10/2015 | $3,680.00 | $30.44 | $3,649.56 |
| | 02/11/2015 | 02/11/2015 | $3,680.00 | $30.44 | $3,649.56 |
| W211367845 | 02/12/2015 | 02/12/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/13/2015 | 02/13/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/14/2015 | 02/14/2015 | $3,680.00 | $30.44 | $3,649.56 |
| | 02/15/2015 | 02/15/2015 | $3,680.00 | $30.44 | $3,649.56 |
| | 02/16/2015 | 02/16/2015 | $3,680.00 | $30.44 | $3,649.56 |
| | 02/17/2015 | 02/17/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/18/2015 | 02/18/2015 | $3,680.00 | $30.44 | $3,649.56 |
| | 02/19/2015 | 02/19/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/20/2015 | 02/20/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/21/2015 | 02/21/2015 | $3,680.00 | $30.44 | $3,649.56 |
| | 02/22/2015 | 02/22/2015 | $3,680.00 | $30.44 | $3,649.56 |
| | 02/23/2015 | 02/23/2015 | $3,680.00 | $30.44 | $3,649.56 |
| | 02/24/2015 | 02/24/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/25/2015 | 02/25/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/26/2015 | 02/26/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/27/2015 | 02/27/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/28/2015 | 02/28/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 03/01/2015 | 03/01/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 11/29/2014 | 11/29/2014 | $650.00 | $18.00 | $632.00 |
| **W211367845 Totals** | | | **$222,380.00** | **$885.48** | **$221,494.52** |
| | 09/12/2013 | 09/12/2013 | $3,380.00 | $0.00 | $3,380.00 |
| | 09/11/2013 | 09/11/2013 | $3,380.00 | $0.00 | $3,380.00 |
| W049506661 | 09/10/2013 | 09/10/2013 | $1,870.00 | $0.00 | $1,870.00 |
| | 11/12/2013 | 11/12/2013 | $650.00 | $0.00 | $650.00 |
| | 11/13/2013 | 11/13/2013 | $1,050.00 | $0.00 | $1,050.00 |
| | 11/14/2013 | 11/14/2013 | $1,050.00 | $0.00 | $1,050.00 |
| **W049506661 Totals** | | | **$11,380.00** | **$0.00** | **$11,380.00** |
| | 06/22/2011 | 06/22/2011 | $3,930.00 | $2,505.90 | $2,408.68 |
| W018293936 | 08/17/2011 | 08/17/2011 | $3,930.00 | $2,089.16 | $1,840.84 |
| | 10/12/2011 | 10/12/2011 | $3,930.00 | $2,089.16 | $1,840.84 |

| | | | | | |
|---|---|---|---|---|---|
| **W018293936 Totals** | | | $11,790.00 | $6,684.22 | $6,090.36 |
| **W177383132** | 10/09/2012 | 10/09/2012 | $2,130.00 | $954.21 | $1,175.79 |
| **W177383132 Totals** | | | $2,130.00 | $954.21 | $1,175.79 |
| **BBTDK5KB** | 11/04/2011 | 11/04/2011 | $3,930.00 | $0.00 | $3,930.00 |
| **BBTDK5KB Totals** | | | $3,930.00 | $0.00 | $3,930.00 |
| | 12/20/2014 | 12/20/2014 | $1,300.00 | $0.00 | $1,300.00 |
| | 12/23/2014 | 12/29/2014 | $28,640.00 | $0.00 | $28,640.00 |
| | 12/26/2014 | 12/26/2014 | $975.00 | $0.00 | $975.00 |
| | 12/30/2014 | 12/31/2014 | $7,360.00 | $0.00 | $7,360.00 |
| | 01/01/2015 | 01/05/2015 | $19,700.00 | $277.49 | $19,422.51 |
| | 01/06/2015 | 01/12/2015 | $27,060.00 | $0.00 | $27,060.00 |
| | 01/13/2015 | 01/19/2015 | $28,640.00 | $0.00 | $28,640.00 |
| | 01/20/2015 | 01/26/2015 | $25,760.00 | $0.00 | $25,760.00 |
| | 01/27/2015 | 01/31/2015 | $18,400.00 | $0.00 | $18,400.00 |
| | 02/01/2015 | 02/02/2015 | $7,360.00 | $0.00 | $7,360.00 |
| | 12/29/2014 | 12/29/2014 | $1,300.00 | $640.00 | $660.00 |
| | 01/21/2015 | 01/21/2015 | $1,300.00 | $640.00 | $660.00 |
| | 01/29/2015 | 01/29/2015 | $975.00 | $0.00 | $975.00 |
| | 02/06/2015 | 02/06/2015 | $1,300.00 | $640.00 | $660.00 |
| | 02/11/2015 | 02/11/2015 | $2,780.00 | $0.00 | $2,780.00 |
| | 02/12/2015 | 02/12/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 02/13/2015 | 02/13/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 02/14/2015 | 02/14/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 02/15/2015 | 02/15/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 02/16/2015 | 02/16/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 02/17/2015 | 02/17/2015 | $2,780.00 | $2,272.00 | $508.00 |
| | 02/18/2015 | 02/18/2015 | $2,780.00 | $2,272.00 | $508.00 |
| | 02/19/2015 | 02/19/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 02/20/2015 | 02/20/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 02/21/2015 | 02/21/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 02/22/2015 | 02/22/2015 | $1,480.00 | $992.00 | $488.00 |
| | 02/23/2015 | 02/23/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 02/24/2015 | 02/24/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 02/25/2015 | 02/25/2015 | $2,780.00 | $2,272.00 | $508.00 |
| | 02/26/2015 | 02/26/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 02/27/2015 | 02/27/2015 | $1,480.00 | $0.00 | $1,480.00 |
| **W205907164** | 02/28/2015 | 02/28/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/01/2015 | 03/01/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/02/2015 | 03/02/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/03/2015 | 03/03/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/04/2015 | 03/04/2015 | $2,780.00 | $0.00 | $2,780.00 |
| | 03/05/2015 | 03/05/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/06/2015 | 03/06/2015 | $1,480.00 | $0.00 | $1,480.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 03/07/2015 | 03/07/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/08/2015 | 03/08/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/09/2015 | 03/09/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/10/2015 | 03/10/2015 | $2,455.00 | $0.00 | $2,455.00 |
| | 03/11/2015 | 03/11/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/12/2015 | 03/12/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/13/2015 | 03/13/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/14/2015 | 03/14/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/15/2015 | 03/15/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/16/2015 | 03/16/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/17/2015 | 03/17/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/18/2015 | 03/18/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/19/2015 | 03/19/2015 | $2,455.00 | $0.00 | $2,455.00 |
| | 03/20/2015 | 03/20/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/21/2015 | 03/21/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/22/2015 | 03/22/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/23/2015 | 03/23/2015 | $1,480.00 | $0.00 | $1,480.00 |
| | 03/24/2015 | 03/24/2015 | $2,780.00 | $0.00 | $2,780.00 |
| | 04/23/2015 | 04/23/2015 | $1,300.00 | $585.00 | $715.00 |
| | 04/28/2015 | 04/28/2015 | $1,300.00 | $630.00 | $670.00 |
| | 05/06/2015 | 05/06/2015 | $1,300.00 | $0.00 | $1,300.00 |
| | 04/23/2015 | 04/23/2015 | $1,300.00 | $0.00 | $1,300.00 |
| | 02/17/2015 | 02/17/2015 | $1,530.00 | $0.00 | $1,530.00 |
| | 02/22/2015 | 02/22/2015 | $1,530.00 | $0.00 | $1,530.00 |
| | 02/11/2015 | 02/11/2015 | $1,530.00 | $0.00 | $1,530.00 |
| W205907164 Totals | | | $251,770.00 | $11,220.49 | $240,549.51 |
| W00449292 | 03/08/2013 | 03/08/2013 | $794.00 | $158.56 | $635.44 |
| | 03/26/2013 | 03/26/2013 | $858.00 | $34.71 | $823.29 |
| W00449292 Totals | | | $1,652.00 | $193.27 | $1,458.73 |
| W168839166 | 03/10/2011 | 03/10/2011 | $17,219.60 | $11,760.00 | $5,459.60 |
| | 06/08/2011 | 06/08/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 07/27/2011 | 07/27/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| W168839166 Totals | | | $51,658.80 | $37,589.40 | $14,069.40 |
| | 04/05/2012 | 04/05/2012 | $350.00 | $0.00 | $350.00 |
| | 04/11/2012 | 04/11/2012 | $350.00 | $0.00 | $350.00 |
| | 04/18/2012 | 04/18/2012 | $350.00 | $0.00 | $350.00 |
| | 04/25/2012 | 04/25/2012 | $350.00 | $0.00 | $350.00 |
| | 05/02/2012 | 05/02/2012 | $350.00 | $0.00 | $350.00 |
| | 05/09/2012 | 05/09/2012 | $350.00 | $0.00 | $350.00 |
| | 05/16/2012 | 05/16/2012 | $350.00 | $0.00 | $350.00 |
| | 05/23/2012 | 05/23/2012 | $350.00 | $0.00 | $350.00 |
| | 05/30/2012 | 05/30/2012 | $350.00 | $0.00 | $350.00 |
| W01833446305 | 06/06/2012 | 06/06/2012 | $350.00 | $0.00 | $350.00 |

| W01833446305 | | | | | |
|---|---|---|---|---|---|
| | 06/13/2012 | 06/13/2012 | $350.00 | $0.00 | $350.00 |
| | 06/20/2012 | 06/20/2012 | $350.00 | $0.00 | $350.00 |
| | 06/27/2012 | 06/27/2012 | $350.00 | $0.00 | $350.00 |
| | 07/03/2012 | 07/03/2012 | $350.00 | $0.00 | $350.00 |
| | 07/11/2012 | 07/11/2012 | $350.00 | $176.49 | $173.51 |
| | 07/18/2012 | 07/18/2012 | $350.00 | $176.49 | $173.51 |
| | 07/19/2012 | 07/19/2012 | $500.00 | $0.00 | $500.00 |
| | 07/25/2012 | 07/25/2012 | $27.00 | $0.00 | $0.00 |
| | 07/31/2012 | 07/31/2012 | $27.00 | $0.00 | $0.00 |
| | 11/20/2012 | 11/20/2012 | $27.00 | $0.00 | $0.00 |
| **W01833446305 Totals** | | | **$6,181.00** | **$352.98** | **$5,747.02** |
| W17506844501 | 04/24/2013 | 04/24/2013 | $8,588.00 | $4,696.80 | $3,891.20 |
| | 04/25/2013 | 04/25/2013 | $7,930.00 | $4,530.00 | $3,400.00 |
| | 04/26/2013 | 04/26/2013 | $7,930.00 | $5,201.20 | $2,728.80 |
| | 04/29/2013 | 04/29/2013 | $7,930.00 | $4,350.00 | $3,580.00 |
| **W17506844501 Totals** | | | **$32,378.00** | **$18,778.00** | **$13,600.00** |
| W149564277 | 09/29/2014 | 09/29/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 10/01/2014 | 10/01/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 10/03/2014 | 10/03/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 10/06/2014 | 10/06/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 10/08/2014 | 10/08/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 10/10/2014 | 10/10/2014 | $6,380.00 | $0.00 | $6,380.00 |
| | 10/13/2014 | 10/13/2014 | $6,380.00 | $0.00 | $6,380.00 |
| | 10/15/2014 | 10/15/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 10/17/2014 | 10/17/2014 | $6,380.00 | $0.00 | $6,380.00 |
| | 10/20/2014 | 10/20/2014 | $6,380.00 | $0.00 | $6,380.00 |
| | 10/22/2014 | 10/22/2014 | $6,380.00 | $0.00 | $6,380.00 |
| | 10/24/2014 | 10/24/2014 | $6,380.00 | $0.00 | $6,380.00 |
| **W149564277 Totals** | | | **$94,560.00** | **$0.00** | **$94,560.00** |
| W018347601 | 05/26/2011 | 05/26/2011 | $3,510.01 | $0.00 | $3,510.01 |
| **W018347601 Totals** | | | **$3,510.01** | **$0.00** | **$3,510.01** |
| W100636352 | 02/22/2011 | 02/22/2011 | $17,069.60 | $1,472.00 | $15,597.60 |
| | 03/14/2011 | 03/14/2011 | $16,919.60 | $8,740.00 | $8,179.60 |
| | 03/29/2011 | 03/29/2011 | $17,069.60 | $9,810.00 | $7,259.60 |
| | 04/12/2011 | 04/12/2011 | $16,919.60 | $9,660.00 | $7,259.60 |
| | 04/26/2011 | 04/26/2011 | $16,919.60 | $9,660.00 | $7,259.60 |
| | 05/10/2011 | 05/10/2011 | $17,069.60 | $12,802.20 | $4,267.40 |
| | 05/25/2011 | 05/25/2011 | $16,919.60 | $12,689.70 | $4,229.90 |
| | 06/07/2011 | 06/07/2011 | $16,919.60 | $12,689.70 | $4,229.90 |
| **W100636352 Totals** | | | **$135,806.80** | **$77,523.60** | **$58,283.20** |
| W181165188 | 05/31/2012 | 05/31/2012 | $3,080.00 | $777.70 | $2,066.30 |
| | 06/01/2012 | 06/01/2012 | $3,230.00 | $653.10 | $2,340.90 |
| | 06/04/2012 | 06/04/2012 | $2,930.00 | $513.80 | $2,330.80 |

| | | | | | |
|---|---|---|---|---|---|
| **W181165188 Totals** | | | **$9,240.00** | **$1,944.60** | **$6,738.00** |
| **W183579091** | 10/25/2013 | 10/25/2013 | $6,750.00 | $0.00 | $6,750.00 |
| **W183579091 Totals** | | | **$6,750.00** | **$0.00** | **$6,750.00** |
| | 10/08/2013 | 10/08/2013 | $4,650.00 | $0.00 | $4,650.00 |
| | 10/09/2013 | 10/09/2013 | $4,900.00 | $0.00 | $4,900.00 |
| | 10/14/2013 | 10/14/2013 | $5,200.00 | $0.00 | $5,200.00 |
| | 10/15/2013 | 10/15/2013 | $7,800.00 | $0.00 | $7,800.00 |
| | 10/16/2013 | 10/16/2013 | $5,087.00 | $0.00 | $5,087.00 |
| | 10/18/2013 | 10/18/2013 | $4,587.00 | $0.00 | $4,587.00 |
| | 10/28/2013 | 10/28/2013 | $3,550.00 | $0.00 | $3,550.00 |
| | 10/31/2013 | 10/31/2013 | $3,000.00 | $0.00 | $3,000.00 |
| | 11/01/2013 | 11/01/2013 | $3,000.00 | $0.00 | $3,000.00 |
| | 11/04/2013 | 11/04/2013 | $3,550.00 | $0.00 | $3,550.00 |
| | 11/06/2013 | 11/06/2013 | $6,100.00 | $0.00 | $6,100.00 |
| | 11/07/2013 | 11/07/2013 | $6,350.00 | $0.00 | $6,350.00 |
| | 11/08/2013 | 11/08/2013 | $5,850.00 | $0.00 | $5,850.00 |
| | 10/29/2013 | 10/29/2013 | $3,400.00 | $0.00 | $3,400.00 |
| | 10/30/2013 | 10/30/2013 | $3,150.00 | $0.00 | $3,150.00 |
| | 11/05/2013 | 11/05/2013 | $5,100.00 | $0.00 | $5,100.00 |
| | 11/14/2013 | 11/14/2013 | $2,600.00 | $0.00 | $2,600.00 |
| | 11/15/2013 | 11/15/2013 | $2,600.00 | $0.00 | $2,600.00 |
| | 11/21/2013 | 11/21/2013 | $2,350.00 | $0.00 | $2,350.00 |
| | 11/22/2013 | 11/22/2013 | $2,650.40 | $0.00 | $2,650.40 |
| | 11/27/2013 | 11/27/2013 | $2,600.00 | $0.00 | $2,600.00 |
| | 11/25/2013 | 11/25/2013 | $2,850.00 | $0.00 | $2,850.00 |
| | 11/26/2013 | 11/26/2013 | $2,600.00 | $0.00 | $2,600.00 |
| | 12/05/2013 | 12/05/2013 | $2,650.00 | $0.00 | $2,650.00 |
| | 12/02/2013 | 12/02/2013 | $3,200.00 | $0.00 | $3,200.00 |
| | 12/03/2013 | 12/03/2013 | $2,950.00 | $0.00 | $2,950.00 |
| | 12/04/2013 | 12/04/2013 | $2,600.00 | $0.00 | $2,600.00 |
| | 12/10/2013 | 12/10/2013 | $2,400.00 | $0.00 | $2,400.00 |
| **W105781035** | 12/16/2013 | 12/16/2013 | $3,200.00 | $0.00 | $3,200.00 |
| | 12/18/2013 | 12/18/2013 | $2,900.00 | $0.00 | $2,900.00 |
| | 12/19/2013 | 12/19/2013 | $1,600.00 | $0.00 | $1,600.00 |
| | 12/20/2013 | 12/20/2013 | $1,450.00 | $0.00 | $1,450.00 |
| | 12/23/2013 | 12/23/2013 | $1,550.00 | $0.00 | $1,550.00 |
| | 12/24/2013 | 12/24/2013 | $2,400.00 | $0.00 | $2,400.00 |
| | 12/27/2013 | 12/27/2013 | $1,800.00 | $0.00 | $1,800.00 |
| | 12/30/2013 | 12/30/2013 | $2,150.00 | $974.04 | $1,175.96 |
| | 01/03/2014 | 01/03/2014 | $1,800.00 | $426.24 | $1,373.76 |
| | 01/08/2014 | 01/08/2014 | $1,800.00 | $0.00 | $1,800.00 |
| | 01/10/2014 | 01/10/2014 | $1,550.00 | $0.00 | $1,550.00 |
| | 01/13/2014 | 01/13/2014 | $1,900.00 | $0.00 | $1,900.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 01/22/2014 | 01/22/2014 | $1,600.00 | $0.00 | $1,600.00 |
| | 01/23/2014 | 01/23/2014 | $1,950.00 | $0.00 | $1,950.00 |
| | 01/27/2014 | 01/27/2014 | $1,950.00 | $0.00 | $1,950.00 |
| | 01/29/2014 | 01/29/2014 | $1,350.00 | $0.00 | $1,350.00 |
| | 03/06/2014 | 03/06/2014 | $1,106.00 | $0.00 | $1,106.00 |
| | 03/11/2014 | 03/11/2014 | $1,000.00 | $0.00 | $1,000.00 |
| | 03/14/2014 | 03/14/2014 | $1,000.00 | $0.00 | $1,000.00 |
| | 03/18/2014 | 03/18/2014 | $1,000.00 | $0.00 | $1,000.00 |
| | 03/25/2014 | 03/25/2014 | $1,550.00 | $0.00 | $1,550.00 |
| | 03/28/2014 | 03/28/2014 | $1,350.00 | $0.00 | $1,350.00 |
| | 04/01/2014 | 04/01/2014 | $1,350.00 | $0.00 | $1,350.00 |
| | 04/04/2014 | 04/04/2014 | $1,100.00 | $0.00 | $1,100.00 |
| | 04/08/2014 | 04/08/2014 | $1,100.00 | $0.00 | $1,100.00 |
| | 01/15/2014 | 01/15/2014 | $1,550.00 | $0.00 | $1,550.00 |
| | 01/17/2014 | 01/17/2014 | $1,350.00 | $0.00 | $1,350.00 |
| | 01/20/2014 | 01/20/2014 | $1,600.00 | $0.00 | $1,600.00 |
| | 03/20/2014 | 03/20/2014 | $1,100.00 | $0.00 | $1,100.00 |
| | 02/07/2014 | 02/07/2014 | $1,000.00 | $0.00 | $1,000.00 |
| **W105781035 Totals** | | | **$155,430.40** | **$1,400.28** | **$154,030.12** |
| W165130950 | 12/13/2011 | 12/13/2011 | $5,260.00 | $2,097.09 | $3,162.91 |
| **W165130950 Totals** | | | **$5,260.00** | **$2,097.09** | **$3,162.91** |
| W194363209 | 07/24/2014 | 07/24/2014 | $12,680.00 | $0.00 | $12,680.00 |
| | 07/25/2014 | 07/25/2014 | $12,430.00 | $0.00 | $12,430.00 |
| **W194363209 Totals** | | | **$25,110.00** | **$0.00** | **$25,110.00** |
| | 06/20/2014 | 06/20/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 06/23/2014 | 06/23/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 06/25/2014 | 06/25/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 06/27/2014 | 06/27/2014 | $9,480.00 | $9.50 | $9,470.50 |
| | 06/30/2014 | 06/30/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 07/02/2014 | 07/02/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 07/03/2014 | 07/03/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 07/07/2014 | 07/07/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 07/09/2014 | 07/09/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 07/11/2014 | 07/11/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 07/16/2014 | 07/16/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 09/19/2014 | 09/19/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 09/22/2014 | 09/22/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 09/24/2014 | 09/24/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 09/26/2014 | 09/26/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 09/29/2014 | 09/29/2014 | $3,950.00 | $0.00 | $3,950.00 |
| | 10/01/2014 | 10/01/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 10/03/2014 | 10/03/2014 | $3,950.00 | $0.00 | $3,950.00 |
| | 10/06/2014 | 10/06/2014 | $3,700.00 | $0.00 | $3,700.00 |

| | | | | | |
|---|---|---|---|---|---|
| W180673786 | 10/08/2014 | 10/08/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 10/10/2014 | 10/10/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 10/13/2014 | 10/13/2014 | $3,950.00 | $0.00 | $3,950.00 |
| | 10/15/2014 | 10/15/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 10/17/2014 | 10/17/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 10/20/2014 | 10/20/2014 | $3,950.00 | $0.00 | $3,950.00 |
| | 10/22/2014 | 10/22/2014 | $3,950.00 | $0.00 | $3,950.00 |
| | 10/24/2014 | 10/24/2014 | $3,950.00 | $0.00 | $3,950.00 |
| | 10/27/2014 | 10/27/2014 | $3,950.00 | $0.00 | $3,950.00 |
| | 10/29/2014 | 10/29/2014 | $3,950.00 | $0.00 | $3,950.00 |
| | 07/14/2014 | 07/14/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/16/2015 | 02/16/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 02/18/2015 | 02/18/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 02/20/2015 | 02/20/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 02/13/2015 | 02/13/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 02/23/2015 | 02/23/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 02/25/2015 | 02/25/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 02/27/2015 | 02/27/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/02/2015 | 03/02/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/04/2015 | 03/04/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/06/2015 | 03/06/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/09/2015 | 03/09/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/11/2015 | 03/11/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/13/2015 | 03/13/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/16/2015 | 03/16/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/18/2015 | 03/18/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/20/2015 | 03/20/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/23/2015 | 03/23/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/25/2015 | 03/25/2015 | $6,500.00 | $0.00 | $6,500.00 |
| **W180673786 Totals** | | | **$298,760.00** | **$9.50** | **$298,750.50** |
| W167418649 | 03/02/2015 | 03/02/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/04/2015 | 03/04/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/06/2015 | 03/06/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/09/2015 | 03/09/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/11/2015 | 03/11/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/13/2015 | 03/13/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/16/2015 | 03/16/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 03/18/2015 | 03/18/2015 | $8,630.00 | $0.00 | $8,630.00 |
| | 03/20/2015 | 03/20/2015 | $7,005.00 | $60.52 | $6,944.48 |
| | 03/23/2015 | 03/23/2015 | $6,680.00 | $6.53 | $6,673.47 |
| | 03/25/2015 | 03/25/2015 | $6,680.00 | $0.00 | $6,680.00 |
| | 03/27/2015 | 03/27/2015 | $7,330.00 | $0.00 | $7,330.00 |
| | 03/02/2015 | 03/02/2015 | $7,130.00 | $0.00 | $7,130.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 03/04/2015 | 03/04/2015 | $7,130.00 | $0.00 | $7,130.00 |
| | 03/06/2015 | 03/06/2015 | $7,130.00 | $0.00 | $7,130.00 |
| **W167418649 Totals** | | | **$103,215.00** | **$67.05** | **$103,147.95** |
| W184916751 | 06/20/2013 | 06/20/2013 | $1,530.00 | $0.00 | $1,530.00 |
| | 06/21/2013 | 06/21/2013 | $1,210.00 | $0.00 | $1,210.00 |
| | 06/24/2013 | 06/24/2013 | $5,960.00 | $1,023.74 | $4,936.26 |
| | 06/25/2013 | 06/25/2013 | $5,660.00 | $1,002.95 | $4,657.05 |
| | 06/26/2013 | 06/26/2013 | $5,660.00 | $998.09 | $4,661.91 |
| | 06/27/2013 | 06/27/2013 | $5,660.00 | $998.09 | $4,661.91 |
| | 06/28/2013 | 06/28/2013 | $5,660.00 | $503.54 | $5,156.46 |
| | 07/02/2013 | 07/02/2013 | $5,660.00 | $1,357.73 | $4,302.27 |
| | 07/01/2013 | 07/01/2013 | $2,420.00 | $618.75 | $1,801.25 |
| **W184916751 Totals** | | | **$39,420.00** | **$6,502.89** | **$32,917.11** |
| W154399594 | 05/26/2011 | 05/26/2011 | $1,530.01 | $1,505.01 | $25.00 |
| **W154399594 Totals** | | | **$1,530.01** | **$1,505.01** | **$25.00** |
| BBFX6K2B | 12/15/2011 | 12/15/2011 | $20,420.00 | $0.00 | $20,420.00 |
| | 12/29/2011 | 12/29/2011 | $20,420.00 | $0.00 | $20,420.00 |
| **BBFX6K2B Totals** | | | **$40,840.00** | **$0.00** | **$40,840.00** |
| W018338409 | 09/22/2014 | 09/22/2014 | $5,650.00 | $430.40 | $5,219.60 |
| | 09/24/2014 | 09/24/2014 | $8,630.00 | $510.40 | $8,119.60 |
| | 09/29/2014 | 09/29/2014 | $8,530.00 | $0.00 | $8,530.00 |
| | 10/01/2014 | 10/01/2014 | $8,530.00 | $430.40 | $8,099.60 |
| | 10/03/2014 | 10/03/2014 | $8,530.00 | $430.40 | $8,099.60 |
| | 09/26/2014 | 09/26/2014 | $8,530.00 | $0.00 | $8,530.00 |
| **W018338409 Totals** | | | **$48,400.00** | **$1,801.60** | **$46,598.40** |
| W189814602 | 12/16/2013 | 12/16/2013 | $3,750.00 | $0.00 | $3,750.00 |
| | 12/17/2013 | 12/17/2013 | $3,500.00 | $0.00 | $3,500.00 |
| | 12/18/2013 | 12/18/2013 | $3,500.00 | $0.00 | $3,500.00 |
| | 12/20/2013 | 12/20/2013 | $3,500.00 | $0.00 | $3,500.00 |
| | 12/19/2013 | 12/19/2013 | $3,500.00 | $0.00 | $3,500.00 |
| **W189814602 Totals** | | | **$17,750.00** | **$0.00** | **$17,750.00** |
| W164846698 | 11/07/2011 | 11/07/2011 | $5,110.00 | $1,853.52 | $3,256.48 |
| **W164846698 Totals** | | | **$5,110.00** | **$1,853.52** | **$3,256.48** |
| | 06/29/2011 | 06/29/2011 | $3,510.00 | $717.50 | $2,792.50 |
| | 06/30/2011 | 06/30/2011 | $3,510.00 | $1,257.00 | $2,253.00 |
| | 07/01/2011 | 07/01/2011 | $3,510.00 | $1,257.00 | $2,253.00 |
| | 07/06/2011 | 07/06/2011 | $3,510.00 | $1,273.94 | $2,236.06 |
| | 07/08/2011 | 07/08/2011 | $3,510.00 | $2,095.00 | $1,415.00 |
| | 07/07/2011 | 07/07/2011 | $3,510.00 | $2,095.00 | $1,415.00 |
| | 07/11/2011 | 07/11/2011 | $3,510.00 | $2,145.00 | $1,365.00 |
| | 07/12/2011 | 07/12/2011 | $3,510.00 | $2,145.00 | $1,365.00 |
| | 07/13/2011 | 07/13/2011 | $3,510.00 | $2,145.00 | $1,365.00 |
| | 07/14/2011 | 07/14/2011 | $3,510.00 | $2,145.00 | $1,365.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 07/15/2011 | 07/15/2011 | $3,510.00 | $2,145.00 | $1,365.00 |
| | | 07/18/2011 | 07/18/2011 | $3,510.00 | $2,145.00 | $1,365.00 |
| | | 07/19/2011 | 07/19/2011 | $3,510.00 | $2,145.00 | $1,365.00 |
| | | 07/20/2011 | 07/20/2011 | $3,510.00 | $2,145.00 | $1,365.00 |
| | | 07/21/2011 | 07/21/2011 | $3,510.00 | $2,145.00 | $1,365.00 |
| | | 07/22/2011 | 07/22/2011 | $2,330.00 | $805.00 | $1,525.00 |
| | | 07/25/2011 | 07/25/2011 | $2,330.00 | $805.00 | $1,525.00 |
| | | 07/26/2011 | 07/26/2011 | $2,330.00 | $805.00 | $1,525.00 |
| | | 07/27/2011 | 07/27/2011 | $2,330.00 | $805.00 | $1,525.00 |
| | | 07/28/2011 | 07/28/2011 | $2,330.00 | $805.00 | $1,525.00 |
| W156543867 | | 07/29/2011 | 07/29/2011 | $2,330.00 | $805.00 | $1,525.00 |
| | | 10/30/2014 | 10/30/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/03/2014 | 11/03/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 10/31/2014 | 10/31/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/04/2014 | 11/04/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/05/2014 | 11/05/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/06/2014 | 11/06/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/07/2014 | 11/07/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/10/2014 | 11/10/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/11/2014 | 11/11/2014 | $5,230.00 | $0.00 | $5,230.00 |
| | | 11/12/2014 | 11/12/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/13/2014 | 11/13/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/14/2014 | 11/14/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/17/2014 | 11/17/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/18/2014 | 11/18/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/19/2014 | 11/19/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/20/2014 | 11/20/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/21/2014 | 11/21/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/24/2014 | 11/24/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/25/2014 | 11/25/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 11/26/2014 | 11/26/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | | 12/01/2014 | 12/01/2014 | $4,980.00 | $0.00 | $4,980.00 |
| | **W156543867 Totals** | | | **$171,460.00** | **$32,830.44** | **$138,629.56** |
| W109858933 | | 09/08/2011 | 09/08/2011 | $3,930.00 | $1,337.05 | $2,592.95 |
| | **W109858933 Totals** | | | **$3,930.00** | **$1,337.05** | **$2,592.95** |
| | | 05/03/2013 | 05/03/2013 | $5,080.80 | $781.91 | $4,298.89 |
| W170139529 | | 05/15/2013 | 05/15/2013 | $5,080.80 | $584.40 | $4,496.40 |
| | | 08/23/2013 | 08/23/2013 | $1,700.80 | $0.00 | $1,700.80 |
| | **W170139529 Totals** | | | **$11,862.40** | **$1,366.31** | **$10,496.09** |
| | | 11/20/2013 | 11/20/2013 | $10,880.00 | $0.00 | $10,880.00 |
| | | 11/25/2013 | 11/25/2013 | $10,880.00 | $0.00 | $10,880.00 |
| | | 12/12/2013 | 12/12/2013 | $10,880.00 | $0.00 | $10,880.00 |
| | | 12/16/2013 | 12/16/2013 | $10,880.00 | $0.00 | $10,880.00 |

| | | | | | |
|---|---|---|---|---|---|
| **W179872376** | 12/18/2013 | 12/18/2013 | $10,880.00 | $0.00 | $10,880.00 |
| | 12/20/2013 | 12/20/2013 | $10,880.00 | $0.00 | $10,880.00 |
| | 12/27/2013 | 12/27/2013 | $10,630.00 | $0.00 | $10,630.00 |
| | 12/30/2013 | 12/30/2013 | $10,880.00 | $0.00 | $10,880.00 |
| | 01/27/2014 | 01/27/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 01/29/2014 | 01/29/2014 | $10,630.00 | $0.00 | $10,630.00 |
| **W179872376 Totals** | | | **$108,050.00** | **$0.00** | **$108,050.00** |
| | 12/05/2014 | 12/05/2014 | $3,350.00 | $0.00 | $3,350.00 |
| **W201344856** | 12/12/2014 | 12/12/2014 | $3,350.00 | $0.00 | $3,350.00 |
| | 12/22/2014 | 12/22/2014 | $3,350.00 | $0.00 | $3,350.00 |
| **W201344856 Totals** | | | **$10,050.00** | **$0.00** | **$10,050.00** |
| **W085288058** | 06/11/2013 | 06/11/2013 | $16,610.00 | $4,920.16 | $11,689.84 |
| **W085288058 Totals** | | | **$16,610.00** | **$4,920.16** | **$11,689.84** |
| | 10/24/2012 | 10/24/2012 | $3,810.00 | $900.00 | $2,910.00 |
| | 10/25/2012 | 10/25/2012 | $3,810.00 | $1,440.00 | $2,370.00 |
| | 10/26/2012 | 10/26/2012 | $3,810.00 | $1,440.00 | $2,370.00 |
| | 10/31/2012 | 10/31/2012 | $3,660.00 | $1,440.00 | $2,220.00 |
| | 11/01/2012 | 11/01/2012 | $3,960.00 | $1,440.00 | $2,520.00 |
| | 11/02/2012 | 11/02/2012 | $1,680.00 | $480.00 | $1,200.00 |
| | 12/19/2012 | 12/19/2012 | $1,680.00 | $570.00 | $1,110.00 |
| | 12/20/2012 | 12/20/2012 | $1,680.00 | $480.00 | $880.00 |
| | 12/21/2012 | 12/21/2012 | $1,680.00 | $0.00 | $1,680.00 |
| | 12/26/2012 | 12/26/2012 | $1,680.00 | $480.00 | $1,200.00 |
| | 12/27/2012 | 12/27/2012 | $1,680.00 | $570.00 | $1,110.00 |
| | 12/28/2012 | 12/28/2012 | $1,680.00 | $480.00 | $1,200.00 |
| | 01/02/2013 | 01/02/2013 | $1,680.00 | $800.00 | $500.00 |
| | 01/03/2013 | 01/03/2013 | $1,680.00 | $800.00 | $500.00 |
| | 01/04/2013 | 01/04/2013 | $1,680.00 | $800.00 | $500.00 |
| | 01/09/2013 | 01/09/2013 | $1,830.00 | $764.00 | $1,066.00 |
| | 01/10/2013 | 01/10/2013 | $1,680.00 | $800.00 | $500.00 |
| | 01/11/2013 | 01/11/2013 | $1,680.00 | $789.20 | $890.80 |
| | 01/18/2013 | 01/18/2013 | $1,680.00 | $789.20 | $890.80 |
| | 01/23/2013 | 01/23/2013 | $1,680.00 | $789.20 | $890.80 |
| | 01/24/2013 | 01/24/2013 | $1,680.00 | $789.20 | $890.80 |
| | 01/25/2013 | 01/25/2013 | $1,680.00 | $789.20 | $890.80 |
| | 01/31/2013 | 01/31/2013 | $1,680.00 | $789.20 | $890.80 |
| | 02/01/2013 | 02/01/2013 | $350.00 | $0.00 | $350.00 |
| | 02/05/2013 | 02/05/2013 | $1,530.00 | $814.40 | $715.60 |
| | 02/06/2013 | 02/06/2013 | $1,680.00 | $789.20 | $890.80 |
| | 02/07/2013 | 02/07/2013 | $1,680.00 | $1,179.80 | $500.20 |
| | 02/13/2013 | 02/13/2013 | $1,530.00 | $794.60 | $735.40 |
| | 02/14/2013 | 02/14/2013 | $1,680.00 | $390.00 | $1,290.00 |
| | 02/15/2013 | 02/15/2013 | $1,830.00 | $390.00 | $1,440.00 |

| | | | | |
|---|---|---|---|---|
| 03/06/2013 | 03/06/2013 | $1,680.00 | $90.00 | $1,590.00 |
| 03/21/2013 | 03/21/2013 | $1,680.00 | $800.00 | $880.00 |
| 03/20/2013 | 03/20/2013 | $1,680.00 | $1,052.00 | $628.00 |
| 03/22/2013 | 03/22/2013 | $1,680.00 | $950.00 | $730.00 |
| 03/27/2013 | 03/27/2013 | $1,680.00 | $631.20 | $1,048.80 |
| 03/29/2013 | 03/29/2013 | $1,530.00 | $480.00 | $1,050.00 |
| 03/28/2013 | 03/28/2013 | $1,680.00 | $789.20 | $890.80 |
| 04/03/2013 | 04/03/2013 | $1,680.00 | $675.80 | $1,004.20 |
| 04/04/2013 | 04/04/2013 | $1,680.00 | $597.37 | $1,082.63 |
| 04/05/2013 | 04/05/2013 | $1,680.00 | $1,191.20 | $488.80 |
| 04/08/2013 | 04/08/2013 | $3,660.00 | $1,690.00 | $1,970.00 |
| 04/11/2013 | 04/11/2013 | $3,660.00 | $0.00 | $3,660.00 |
| 04/12/2013 | 04/12/2013 | $3,810.00 | $2,679.00 | $521.00 |
| 04/17/2013 | 04/17/2013 | $3,660.00 | $2,641.20 | $1,018.80 |
| 04/18/2013 | 04/18/2013 | $3,810.00 | $2,865.00 | $945.00 |
| 04/19/2013 | 04/19/2013 | $3,810.00 | $2,314.23 | $1,495.77 |
| 04/25/2013 | 04/25/2013 | $3,810.00 | $2,715.00 | $1,095.00 |
| 04/27/2013 | 04/27/2013 | $3,960.00 | $2,778.00 | $1,182.00 |
| 04/24/2013 | 04/24/2013 | $3,960.00 | $1,707.15 | $2,252.85 |
| 05/01/2013 | 05/01/2013 | $3,960.00 | $1,666.80 | $2,293.20 |
| 04/26/2013 | 04/26/2013 | $3,810.00 | $1,783.17 | $2,026.83 |
| 05/02/2013 | 05/02/2013 | $3,810.00 | $2,715.00 | $1,095.00 |
| 05/03/2013 | 05/03/2013 | $3,960.00 | $3,078.00 | $882.00 |
| 05/07/2013 | 05/07/2013 | $3,640.00 | $3,108.00 | $532.00 |
| 05/09/2013 | 05/09/2013 | $3,960.00 | $3,078.00 | $882.00 |
| 05/08/2013 | 05/08/2013 | $3,810.00 | $3,015.00 | $795.00 |
| 05/15/2013 | 05/15/2013 | $3,810.00 | $3,650.00 | $160.00 |
| 05/16/2013 | 05/16/2013 | $3,660.00 | $2,677.80 | $982.20 |
| 05/17/2013 | 05/17/2013 | $3,660.00 | $2,952.00 | $708.00 |
| 05/23/2013 | 05/23/2013 | $3,810.00 | $3,015.00 | $823.00 |
| 05/22/2013 | 05/22/2013 | $3,810.00 | $2,700.00 | $1,110.00 |
| 05/24/2013 | 05/24/2013 | $3,960.00 | $3,078.00 | $882.00 |
| 05/28/2013 | 05/28/2013 | $3,810.00 | $3,015.00 | $795.00 |
| 05/29/2013 | 05/29/2013 | $3,960.00 | $3,078.00 | $882.00 |
| 05/31/2013 | 05/31/2013 | $3,660.00 | $2,952.00 | $708.00 |
| 06/05/2013 | 06/05/2013 | $3,810.00 | $3,015.00 | $795.00 |
| 06/06/2013 | 06/06/2013 | $1,530.00 | $1,139.00 | $391.00 |
| 06/07/2013 | 06/07/2013 | $3,660.00 | $2,952.00 | $708.00 |
| 06/10/2013 | 06/10/2013 | $3,810.00 | $3,015.00 | $795.00 |
| 06/17/2013 | 06/17/2013 | $3,660.00 | $2,952.00 | $708.00 |
| 06/11/2013 | 06/11/2013 | $350.00 | $189.00 | $0.00 |
| 06/19/2013 | 06/19/2013 | $3,660.00 | $2,652.00 | $0.00 |
| 06/21/2013 | 06/21/2013 | $1,530.00 | $1,139.00 | $0.00 |

W192339546

| | | | | | |
|---|---|---|---|---|---|
| | 06/25/2013 | 06/25/2013 | $3,810.00 | $2,315.00 | $1,160.00 |
| | 06/26/2013 | 06/26/2013 | $3,660.00 | $2,652.00 | $0.00 |
| | 07/05/2013 | 07/05/2013 | $1,530.00 | $589.00 | $780.00 |
| | 07/03/2013 | 07/03/2013 | $1,530.00 | $778.00 | $591.00 |
| | 07/10/2013 | 07/10/2013 | $3,660.00 | $2,252.00 | $1,160.00 |
| | 07/17/2013 | 07/17/2013 | $1,530.00 | $0.00 | $1,530.00 |
| | 07/16/2013 | 07/16/2013 | $3,660.00 | $2,339.00 | $0.00 |
| | 07/19/2013 | 07/19/2013 | $13,230.00 | $7,189.00 | $6,041.00 |
| | 07/30/2013 | 07/30/2013 | $3,530.00 | $0.00 | $3,530.00 |
| | 07/29/2013 | 07/29/2013 | $2,900.00 | $0.00 | $2,900.00 |
| | 08/13/2013 | 08/13/2013 | $3,660.00 | $0.00 | $3,660.00 |
| | 08/06/2013 | 08/06/2013 | $3,660.00 | $2,000.00 | $1,260.00 |
| | 08/21/2013 | 08/21/2013 | $1,530.00 | $0.00 | $1,530.00 |
| | 08/20/2013 | 08/20/2013 | $3,810.00 | $3,649.00 | $161.00 |
| | 08/16/2013 | 08/16/2013 | $3,660.00 | $0.00 | $3,660.00 |
| | 08/15/2013 | 08/15/2013 | $3,810.00 | $0.00 | $3,810.00 |
| | 08/23/2013 | 08/23/2013 | $1,530.00 | $400.00 | $1,130.00 |
| | 08/27/2013 | 08/27/2013 | $4,720.00 | $3,840.00 | $880.00 |
| | 08/30/2013 | 08/30/2013 | $3,770.00 | $3,040.00 | $730.00 |
| | 09/06/2013 | 09/06/2013 | $1,530.00 | $780.00 | $750.00 |
| | 09/12/2013 | 09/12/2013 | $1,530.00 | $400.00 | $1,130.00 |
| | 09/13/2013 | 09/13/2013 | $1,530.00 | $400.00 | $1,130.00 |
| **W192339546 Totals** | | | **$267,390.00** | **$144,661.32** | **$115,112.68** |
| | 05/05/2011 | 05/05/2011 | $17,069.60 | $0.00 | $17,069.60 |
| | 05/19/2011 | 05/19/2011 | $17,069.60 | $1,397.20 | $15,672.40 |
| | 06/15/2011 | 06/15/2011 | $17,069.60 | $3,317.44 | $13,752.16 |
| | 07/13/2011 | 07/13/2011 | $17,069.60 | $3,343.20 | $13,726.40 |
| | 07/27/2011 | 07/27/2011 | $17,369.60 | $3,553.20 | $13,816.40 |
| W118367547 | 08/10/2011 | 08/10/2011 | $17,069.60 | $3,752.16 | $13,317.44 |
| | 08/24/2011 | 08/24/2011 | $17,219.60 | $4,126.00 | $13,093.60 |
| | 09/07/2011 | 09/07/2011 | $17,069.60 | $4,776.00 | $12,293.60 |
| | 09/21/2011 | 09/21/2011 | $17,069.60 | $3,338.72 | $12,950.88 |
| | 10/06/2011 | 10/06/2011 | $17,219.60 | $3,339.14 | $13,880.46 |
| | 10/21/2011 | 10/21/2011 | $17,219.60 | $3,339.14 | $13,880.46 |
| | 11/04/2011 | 11/04/2011 | $17,219.60 | $3,339.14 | $13,880.46 |
| **W118367547 Totals** | | | **$205,735.20** | **$37,621.34** | **$167,333.86** |
| | 08/29/2013 | 08/29/2013 | $16,720.00 | $11.12 | $16,708.88 |
| | 08/30/2013 | 08/30/2013 | $16,720.00 | $61.12 | $16,658.88 |
| | 09/03/2013 | 09/03/2013 | $15,130.00 | $0.00 | $15,130.00 |
| | 09/04/2013 | 09/04/2013 | $15,130.00 | $0.00 | $15,130.00 |
| | 09/06/2013 | 09/06/2013 | $15,280.00 | $0.00 | $15,280.00 |
| | 09/09/2013 | 09/09/2013 | $15,280.00 | $0.00 | $15,280.00 |
| | 09/11/2013 | 09/11/2013 | $18,280.00 | $61.12 | $18,218.88 |

| | | | | |
|---|---|---|---|---|
| 09/13/2013 | 09/13/2013 | $18,380.00 | $96.64 | $18,186.72 |
| 09/16/2013 | 09/16/2013 | $18,391.12 | $96.64 | $18,197.84 |
| 09/18/2013 | 09/18/2013 | $18,380.00 | $11.12 | $18,368.88 |
| 09/20/2013 | 09/20/2013 | $18,380.00 | $0.00 | $18,380.00 |
| 09/23/2013 | 09/23/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 09/25/2013 | 09/25/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 09/27/2013 | 09/27/2013 | $18,030.00 | $61.12 | $17,968.88 |
| 09/30/2013 | 09/30/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 10/02/2013 | 10/02/2013 | $9,630.00 | $100.77 | $9,529.23 |
| 10/04/2013 | 10/04/2013 | $9,630.00 | $61.12 | $9,568.88 |
| 10/07/2013 | 10/07/2013 | $9,630.00 | $11.12 | $9,618.88 |
| 10/09/2013 | 10/09/2013 | $9,880.00 | $61.12 | $9,818.88 |
| 10/11/2013 | 10/11/2013 | $6,830.00 | $23.84 | $6,806.16 |
| 10/14/2013 | 10/14/2013 | $7,430.00 | $123.84 | $7,306.16 |
| 10/16/2013 | 10/16/2013 | $7,430.00 | $74.16 | $7,355.84 |
| 10/18/2013 | 10/18/2013 | $7,430.00 | $74.16 | $7,355.84 |
| 10/21/2013 | 10/21/2013 | $7,430.00 | $124.16 | $7,305.84 |
| 10/23/2013 | 10/23/2013 | $7,430.00 | $124.16 | $7,305.84 |
| 10/25/2013 | 10/25/2013 | $7,430.00 | $124.16 | $7,305.84 |
| 10/28/2013 | 10/28/2013 | $7,430.00 | $124.16 | $7,305.84 |
| 10/30/2013 | 10/30/2013 | $4,650.00 | $74.16 | $4,575.84 |
| 11/01/2013 | 11/01/2013 | $4,200.00 | $113.81 | $4,086.19 |
| 11/04/2013 | 11/04/2013 | $6,930.00 | $121.92 | $6,808.08 |
| 11/06/2013 | 11/06/2013 | $6,930.00 | $121.92 | $6,808.08 |
| 11/08/2013 | 11/08/2013 | $6,680.00 | $24.16 | $6,655.84 |
| 11/11/2013 | 11/11/2013 | $6,930.00 | $24.16 | $6,905.84 |
| 11/13/2013 | 11/13/2013 | $6,930.00 | $121.92 | $6,808.08 |
| 11/15/2013 | 11/15/2013 | $6,580.00 | $24.16 | $6,555.84 |
| 11/18/2013 | 11/18/2013 | $6,930.00 | $74.16 | $6,855.84 |
| 11/20/2013 | 11/20/2013 | $6,580.00 | $101.57 | $6,478.43 |
| 11/22/2013 | 11/22/2013 | $9,480.00 | $95.97 | $9,384.03 |
| 11/25/2013 | 11/25/2013 | $9,480.00 | $6.32 | $9,473.68 |
| 11/27/2013 | 11/27/2013 | $9,480.00 | $6.32 | $9,473.68 |
| 12/02/2013 | 12/02/2013 | $9,380.00 | $0.00 | $9,380.00 |
| 12/04/2013 | 12/04/2013 | $9,380.00 | $6.32 | $9,373.68 |
| 12/06/2013 | 12/06/2013 | $9,480.00 | $95.97 | $9,384.03 |
| 12/09/2013 | 12/09/2013 | $9,380.00 | $6.32 | $9,373.68 |
| 12/11/2013 | 12/11/2013 | $9,480.00 | $56.32 | $9,423.68 |
| 12/13/2013 | 12/13/2013 | $9,380.00 | $6.32 | $9,373.68 |
| 12/16/2013 | 12/16/2013 | $9,380.00 | $6.32 | $9,373.68 |
| 12/18/2013 | 12/18/2013 | $9,380.00 | $6.32 | $9,373.68 |
| 12/20/2013 | 12/20/2013 | $9,380.00 | $6.32 | $9,373.68 |
| 12/27/2013 | 12/27/2013 | $9,380.00 | $83.73 | $9,296.27 |

W158489466

| | | | | |
|---|---|---|---|---|
| 12/31/2013 | 12/31/2013 | $9,380.00 | $0.00 | $9,380.00 |
| 01/02/2014 | 01/02/2014 | $9,380.00 | $0.00 | $9,380.00 |
| 01/03/2014 | 01/03/2014 | $6,525.00 | $0.00 | $6,525.00 |
| 01/06/2014 | 01/06/2014 | $9,380.00 | $0.00 | $9,380.00 |
| 01/08/2014 | 01/08/2014 | $9,380.00 | $0.00 | $9,380.00 |
| 01/10/2014 | 01/10/2014 | $9,380.00 | $0.00 | $9,380.00 |
| 01/13/2014 | 01/13/2014 | $9,380.00 | $0.00 | $9,380.00 |
| 01/15/2014 | 01/15/2014 | $9,380.00 | $56.16 | $9,323.84 |
| 01/17/2014 | 01/17/2014 | $9,380.00 | $84.72 | $9,295.28 |
| 05/05/2014 | 05/05/2014 | $4,650.00 | $0.00 | $4,650.00 |
| 05/07/2014 | 05/07/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/08/2014 | 05/08/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/09/2014 | 05/09/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/06/2014 | 05/06/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/12/2014 | 05/12/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/14/2014 | 05/14/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/15/2014 | 05/15/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/16/2014 | 05/16/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/19/2014 | 05/19/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/20/2014 | 05/20/2014 | $4,300.00 | $0.00 | $4,300.00 |
| 05/21/2014 | 05/21/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/22/2014 | 05/22/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/27/2014 | 05/27/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/28/2014 | 05/28/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/29/2014 | 05/29/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/30/2014 | 05/30/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/23/2014 | 05/23/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 05/13/2014 | 05/13/2014 | $7,630.00 | $0.00 | $7,630.00 |
| 08/29/2013 | 08/29/2013 | $16,720.00 | $0.00 | $16,720.00 |
| 08/30/2013 | 08/30/2013 | $16,720.00 | $0.00 | $16,720.00 |
| 09/03/2013 | 09/03/2013 | $15,130.00 | $0.00 | $15,130.00 |
| 09/04/2013 | 09/04/2013 | $15,130.00 | $0.00 | $15,130.00 |
| 09/06/2013 | 09/06/2013 | $15,280.00 | $0.00 | $15,280.00 |
| 09/09/2013 | 09/09/2013 | $15,280.00 | $0.00 | $15,280.00 |
| 09/11/2013 | 09/11/2013 | $18,280.00 | $0.00 | $18,280.00 |
| 09/13/2013 | 09/13/2013 | $18,380.00 | $0.00 | $18,380.00 |
| 09/16/2013 | 09/16/2013 | $18,380.00 | $0.00 | $18,380.00 |
| 09/16/2013 | 09/16/2013 | $18,380.00 | $0.00 | $18,380.00 |
| 09/27/2013 | 09/27/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 09/30/2013 | 09/30/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 10/02/2013 | 10/02/2013 | $9,630.00 | $0.00 | $9,630.00 |
| 10/04/2013 | 10/04/2013 | $9,630.00 | $0.00 | $9,630.00 |
| 10/07/2013 | 10/07/2013 | $9,630.00 | $0.00 | $9,630.00 |

| | 10/09/2013 | 10/09/2013 | $9,880.00 | $0.00 | $9,880.00 |
|---|---|---|---|---|---|
| | 10/11/2013 | 10/11/2013 | $6,830.00 | $0.00 | $6,830.00 |
| | 10/11/2013 | 10/11/2013 | $6,830.00 | $0.00 | $6,830.00 |
| | 10/11/2013 | 10/11/2013 | $6,680.00 | $0.00 | $6,680.00 |
| **W158489466 Totals** | | | **$1,024,656.12** | **$2,751.02** | **$1,021,711.82** |
| | 03/02/2011 | 03/02/2011 | $17,369.60 | $11,948.21 | $5,421.39 |
| | 03/16/2011 | 03/16/2011 | $17,069.60 | $7,681.32 | $9,388.28 |
| | 03/30/2011 | 03/30/2011 | $16,919.60 | $12,689.70 | $4,229.90 |
| | 04/13/2011 | 04/13/2011 | $17,069.60 | $12,802.20 | $4,267.40 |
| | 04/28/2011 | 04/28/2011 | $16,919.60 | $12,689.70 | $4,229.90 |
| | 05/11/2011 | 05/11/2011 | $16,919.60 | $11,843.72 | $5,075.88 |
| | 05/24/2011 | 05/24/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 06/07/2011 | 06/07/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 06/23/2011 | 06/23/2011 | $17,069.60 | $12,802.20 | $4,267.40 |
| | 07/06/2011 | 07/06/2011 | $16,919.60 | $12,689.70 | $4,229.90 |
| | 07/19/2011 | 07/19/2011 | $17,069.60 | $12,802.20 | $4,267.40 |
| | 08/02/2011 | 08/02/2011 | $17,069.60 | $12,802.20 | $4,267.40 |
| | 08/16/2011 | 08/16/2011 | $17,069.60 | $12,802.20 | $4,267.40 |
| | 09/13/2011 | 09/13/2011 | $16,919.60 | $12,689.70 | $4,229.90 |
| | 09/28/2011 | 09/28/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 10/11/2011 | 10/11/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 10/25/2011 | 10/25/2011 | $17,069.60 | $12,802.20 | $4,267.40 |
| | 11/08/2011 | 11/08/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 11/22/2011 | 11/22/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 12/07/2011 | 12/07/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 12/21/2011 | 12/21/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 01/04/2012 | 01/04/2012 | $17,219.60 | $462.20 | $16,757.40 |
| | 01/17/2012 | 01/17/2012 | $17,369.60 | $542.79 | $16,826.81 |
| | 01/31/2012 | 01/31/2012 | $17,219.60 | $0.00 | $17,219.60 |
| | 02/14/2012 | 02/14/2012 | $17,369.60 | $542.79 | $16,826.81 |
| | 02/28/2012 | 02/28/2012 | $17,369.60 | $7,816.32 | $9,553.28 |
| | 03/13/2012 | 03/13/2012 | $17,219.60 | $469.53 | $16,750.07 |
| | 03/28/2012 | 03/28/2012 | $17,369.60 | $542.79 | $16,826.81 |
| | 04/10/2012 | 04/10/2012 | $17,369.60 | $904.65 | $16,464.95 |
| | 04/26/2012 | 04/26/2012 | $17,369.60 | $904.65 | $16,464.95 |
| | 05/08/2012 | 05/08/2012 | $17,369.60 | $12,627.05 | $4,742.55 |
| | 05/22/2012 | 05/22/2012 | $17,369.60 | $9,614.56 | $7,755.04 |
| | 06/05/2012 | 06/05/2012 | $17,369.60 | $16,394.25 | $975.35 |
| | 06/19/2012 | 06/19/2012 | $17,369.60 | $904.65 | $16,464.95 |
| | 07/03/2012 | 07/03/2012 | $17,369.60 | $904.65 | $16,464.95 |
| | 07/17/2012 | 07/17/2012 | $17,669.60 | $1,148.85 | $16,269.60 |
| | 07/31/2012 | 07/31/2012 | $17,219.60 | $794.76 | $16,424.84 |
| **W018257911** | 08/14/2012 | 08/14/2012 | $17,369.60 | $916.86 | $16,452.74 |

| | | | | | |
|---|---|---|---|---|---|
| | 08/28/2012 | 08/28/2012 | $17,369.60 | $550.12 | $16,819.48 |
| | 09/11/2012 | 09/11/2012 | $17,369.60 | $559.88 | $16,809.72 |
| | 09/25/2012 | 09/25/2012 | $17,219.60 | $794.76 | $16,424.84 |
| | 10/09/2012 | 10/09/2012 | $17,369.60 | $916.86 | $16,452.74 |
| | 10/23/2012 | 10/23/2012 | $17,219.60 | $794.76 | $16,424.84 |
| | 11/06/2012 | 11/06/2012 | $17,219.60 | $794.76 | $16,424.84 |
| | 11/20/2012 | 11/20/2012 | $17,219.60 | $794.76 | $16,424.84 |
| | 12/04/2012 | 12/04/2012 | $17,219.60 | $16,284.36 | $935.24 |
| | 12/18/2012 | 12/18/2012 | $17,219.60 | $794.76 | $16,424.84 |
| | 12/26/2012 | 12/26/2012 | $17,219.60 | $0.00 | $17,219.60 |
| | 01/15/2013 | 01/15/2013 | $17,219.60 | $390.00 | $16,829.60 |
| | 01/29/2013 | 01/29/2013 | $17,219.60 | $0.00 | $17,219.60 |
| | 02/12/2013 | 02/12/2013 | $17,219.60 | $0.00 | $17,219.60 |
| | 02/26/2013 | 02/26/2013 | $17,219.60 | $0.00 | $17,219.60 |
| | 03/12/2013 | 03/12/2013 | $17,219.60 | $0.00 | $17,219.60 |
| | 03/26/2013 | 03/26/2013 | $17,219.60 | $8,246.63 | $8,972.97 |
| | 04/09/2013 | 04/09/2013 | $17,219.60 | $0.00 | $17,219.60 |
| | 04/23/2013 | 04/23/2013 | $17,219.60 | $0.00 | $17,219.60 |
| | 05/07/2013 | 05/07/2013 | $17,219.60 | $0.00 | $17,219.60 |
| | 05/21/2013 | 05/21/2013 | $17,369.60 | $0.00 | $17,369.60 |
| | 06/04/2013 | 06/04/2013 | $17,219.60 | $1,140.00 | $16,079.60 |
| | 06/18/2013 | 06/18/2013 | $17,219.60 | $0.00 | $17,219.60 |
| | 07/02/2013 | 07/02/2013 | $17,219.60 | $0.00 | $17,219.60 |
| | 07/16/2013 | 07/16/2013 | $17,369.60 | $0.00 | $17,369.60 |
| | 08/06/2013 | 08/06/2013 | $17,539.60 | $0.00 | $17,539.60 |
| | 08/20/2013 | 08/20/2013 | $17,539.60 | $0.00 | $17,539.60 |
| | 09/04/2013 | 09/04/2013 | $17,289.60 | $0.00 | $17,289.60 |
| | 09/18/2013 | 09/18/2013 | $17,289.60 | $0.00 | $17,289.60 |
| | 10/01/2013 | 10/01/2013 | $17,289.60 | $0.00 | $17,289.60 |
| | 10/15/2013 | 10/15/2013 | $17,289.60 | $0.00 | $17,289.60 |
| | 10/29/2013 | 10/29/2013 | $17,289.60 | $0.00 | $17,289.60 |
| | 11/13/2013 | 11/13/2013 | $17,289.60 | $0.00 | $17,289.60 |
| | 11/26/2013 | 11/26/2013 | $17,539.60 | $0.00 | $17,539.60 |
| | 12/11/2013 | 12/11/2013 | $17,289.60 | $0.00 | $17,289.60 |
| | 12/23/2013 | 12/23/2013 | $17,539.60 | $0.00 | $17,539.60 |
| | 01/07/2014 | 01/07/2014 | $17,539.60 | $0.00 | $17,539.60 |
| **W018257911 Totals** | | | **$1,276,940.40** | **$349,915.85** | **$926,773.40** |
| | 01/16/2013 | 01/16/2013 | $1,530.00 | $0.00 | $1,530.00 |
| W154399396 | 01/17/2013 | 01/17/2013 | $1,530.00 | $0.00 | $1,530.00 |
| | 01/21/2013 | 01/21/2013 | $1,680.00 | $0.00 | $1,680.00 |
| **W154399396 Totals** | | | **$4,740.00** | **$0.00** | **$4,740.00** |
| W197734858 | 02/19/2014 | 02/19/2014 | $6,500.00 | $0.00 | $6,500.00 |
| **W197734858 Totals** | | | **$6,500.00** | **$0.00** | **$6,500.00** |

| | | | | | |
|---|---|---|---|---|---|
| W173984640 | 04/30/2012 | 04/30/2012 | $4,993.40 | $1,201.63 | $3,791.77 |
| W173984640 Totals | | | **$4,993.40** | **$1,201.63** | **$3,791.77** |
| W170161601 | 04/16/2012 | 04/16/2012 | $8,726.80 | $6,283.80 | $2,443.00 |
| W170161601 Totals | | | **$8,726.80** | **$6,283.80** | **$2,443.00** |
| W177396316 | 06/18/2013 | 06/18/2013 | $5,680.80 | $1,269.72 | $4,411.08 |
| W177396316 Totals | | | **$5,680.80** | **$1,269.72** | **$4,411.08** |
| W197560957 | 08/06/2013 | 08/06/2013 | $6,060.80 | $0.00 | $6,060.80 |
| W197560957 Totals | | | **$6,060.80** | **$0.00** | **$6,060.80** |
| W182904620 | 03/21/2012 | 03/21/2012 | $4,993.40 | $1,463.24 | $3,530.16 |
| | 09/30/2013 | 09/30/2013 | $19,580.00 | $0.00 | $19,580.00 |
| W182904620 Totals | | | **$24,573.40** | **$1,463.24** | **$23,110.16** |
| W006503212 | 06/20/2011 | 06/20/2011 | $1,530.00 | $0.00 | $1,530.00 |
| W006503212 Totals | | | **$1,530.00** | **$0.00** | **$1,530.00** |
| W177382360 | 12/23/2015 | 12/23/2015 | $2,850.00 | $47.21 | $2,802.79 |
| | 12/24/2015 | 12/24/2015 | $2,850.00 | $47.21 | $2,802.79 |
| | 12/22/2015 | 12/22/2015 | $2,850.00 | $44.65 | $2,805.35 |
| | 12/25/2015 | 12/25/2015 | $2,850.00 | $47.21 | $2,802.79 |
| | 12/26/2015 | 12/26/2015 | $2,850.00 | $47.21 | $2,802.79 |
| | 12/28/2015 | 12/28/2015 | $2,850.00 | $78.68 | $2,771.32 |
| | 12/29/2015 | 12/29/2015 | $2,850.00 | $47.21 | $2,802.79 |
| W177382360 Totals | | | **$19,950.00** | **$359.38** | **$19,590.62** |
| W110089639 | 02/13/2012 | 02/13/2012 | $6,060.00 | $4,924.32 | $1,135.68 |
| | 02/14/2012 | 02/14/2012 | $6,060.00 | $3,376.65 | $2,683.35 |
| | 02/15/2012 | 02/15/2012 | $6,060.00 | $3,442.35 | $2,617.65 |
| | 02/16/2012 | 02/16/2012 | $6,060.00 | $3,356.98 | $2,703.02 |
| | 02/17/2012 | 02/17/2012 | $6,060.00 | $4,514.68 | $1,545.32 |
| | 02/20/2012 | 02/20/2012 | $6,060.00 | $4,795.69 | $1,264.31 |
| | 02/22/2012 | 02/22/2012 | $6,060.00 | $4,881.06 | $1,178.94 |
| | 02/23/2012 | 02/23/2012 | $6,060.00 | $4,881.06 | $1,178.94 |
| | 02/24/2012 | 02/24/2012 | $6,060.00 | $2,756.35 | $3,303.65 |
| | 02/21/2012 | 02/21/2012 | $6,060.00 | $4,881.06 | $1,178.94 |
| W110089639 Totals | | | **$60,600.00** | **$41,810.20** | **$18,789.80** |
| W173757768 | 09/14/2011 | 09/14/2011 | $2,330.00 | $2,330.00 | $0.00 |
| | 09/16/2011 | 09/16/2011 | $2,330.00 | $2,330.00 | $0.00 |
| | 09/19/2011 | 09/19/2011 | $2,330.00 | $2,330.00 | $0.00 |
| | 09/23/2011 | 09/23/2011 | $2,330.00 | $2,330.00 | $0.00 |
| | 09/21/2011 | 09/21/2011 | $2,330.00 | $2,330.00 | $0.00 |
| | 09/26/2011 | 09/26/2011 | $2,330.00 | $2,330.00 | $0.00 |
| | 09/28/2011 | 09/28/2011 | $2,330.00 | $1,825.00 | $505.00 |
| | 05/11/2012 | 05/11/2012 | $2,330.00 | $1,205.60 | $1,124.40 |
| | 05/15/2012 | 05/15/2012 | $2,330.00 | $1,205.60 | $1,124.40 |
| | 05/21/2012 | 05/21/2012 | $2,330.00 | $1,205.60 | $1,124.40 |
| | 05/24/2012 | 05/24/2012 | $2,330.00 | $1,507.00 | $0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | 05/30/2012 | 05/30/2012 | $2,330.00 | $1,507.00 | $0.00 |
|  | 06/01/2012 | 06/01/2012 | $2,330.00 | $1,507.00 | $0.00 |
|  | 06/04/2012 | 06/04/2012 | $2,330.00 | $1,507.00 | $0.00 |
|  | 06/06/2012 | 06/06/2012 | $2,330.00 | $1,425.69 | $904.31 |
|  | 06/08/2012 | 06/08/2012 | $2,330.00 | $1,299.00 | $1,031.00 |
|  | 10/31/2014 | 10/31/2014 | $11,300.00 | $0.00 | $11,300.00 |
|  | 11/05/2014 | 11/05/2014 | $11,300.00 | $0.00 | $11,300.00 |
|  | 11/12/2014 | 11/12/2014 | $11,300.00 | $0.00 | $11,300.00 |
|  | 11/21/2014 | 11/21/2014 | $11,300.00 | $0.00 | $11,300.00 |
|  | 12/12/2014 | 12/12/2014 | $11,300.00 | $0.00 | $11,300.00 |
| **W173757768 Totals** |  |  | **$93,780.00** | **$28,174.49** | **$62,313.51** |
| 0000M05383 | 05/02/2013 | 05/02/2013 | $5,230.80 | $4,184.64 | $1,046.16 |
|  | 05/10/2013 | 05/10/2013 | $5,080.80 | $0.00 | $5,080.80 |
|  | 05/16/2013 | 05/16/2013 | $5,080.80 | $129.28 | $4,951.52 |
|  | 05/23/2013 | 05/23/2013 | $5,080.80 | $0.00 | $5,080.80 |
|  | 05/30/2013 | 05/30/2013 | $5,080.80 | $0.00 | $5,080.80 |
|  | 06/05/2013 | 06/05/2013 | $5,080.80 | $0.00 | $5,080.80 |
|  | 06/13/2013 | 06/13/2013 | $5,080.80 | $0.00 | $5,080.80 |
|  | 06/21/2013 | 06/21/2013 | $5,230.80 | $0.00 | $5,230.80 |
| **0000M05383 Totals** |  |  | **$40,946.40** | **$4,313.92** | **$36,632.48** |
| W154401541 | 05/30/2013 | 05/30/2013 | $3,130.00 | $0.00 | $3,130.00 |
| **W154401541 Totals** |  |  | **$3,130.00** | **$0.00** | **$3,130.00** |
| W169650077 | 03/09/2012 | 03/09/2012 | $25,130.00 | $3,766.87 | $21,363.13 |
|  | 03/23/2012 | 03/23/2012 | $25,130.00 | $9,037.00 | $16,093.00 |
|  | 05/04/2012 | 05/04/2012 | $25,130.00 | $7,839.00 | $17,291.00 |
|  | 06/15/2012 | 06/15/2012 | $25,280.00 | $7,939.00 | $17,341.00 |
|  | 08/03/2012 | 08/03/2012 | $24,980.00 | $7,665.00 | $17,315.00 |
|  | 09/14/2012 | 09/14/2012 | $24,830.00 | $7,602.00 | $17,228.00 |
|  | 10/26/2012 | 10/26/2012 | $24,980.00 | $7,665.00 | $17,315.00 |
|  | 12/20/2012 | 12/20/2012 | $25,280.00 | $7,791.00 | $17,489.00 |
|  | 02/21/2013 | 02/21/2013 | $24,830.00 | $3,447.66 | $21,382.34 |
|  | 04/12/2013 | 04/12/2013 | $24,830.00 | $4,651.20 | $20,178.80 |
|  | 05/24/2013 | 05/24/2013 | $24,830.00 | $5,634.62 | $19,195.38 |
|  | 07/26/2013 | 07/26/2013 | $25,030.00 | $7,925.95 | $17,044.00 |
|  | 09/06/2013 | 09/06/2013 | $24,830.00 | $8,289.00 | $15,600.00 |
| **W169650077 Totals** |  |  | **$325,090.00** | **$89,253.30** | **$234,835.65** |
| W100643471 | 03/12/2012 | 03/12/2012 | $4,993.40 | $2,567.88 | $2,425.52 |
| **W100643471 Totals** |  |  | **$4,993.40** | **$2,567.88** | **$2,425.52** |
|  | 06/05/2013 | 06/05/2013 | $15,280.00 | $0.00 | $15,280.00 |
|  | 06/07/2013 | 06/07/2013 | $15,280.00 | $6,341.18 | $8,938.82 |
|  | 06/10/2013 | 06/10/2013 | $15,280.00 | $0.00 | $15,280.00 |
|  | 06/12/2013 | 06/12/2013 | $15,130.00 | $14,400.00 | $730.00 |
|  | 06/14/2013 | 06/14/2013 | $15,130.00 | $11,347.50 | $3,782.50 |

| | | | | | |
|---|---|---|---|---|---|
| | 06/17/2013 | 06/17/2013 | $15,130.00 | $14,400.00 | $730.00 |
| | 06/19/2013 | 06/19/2013 | $15,130.00 | $11,122.50 | $4,007.50 |
| | 06/21/2013 | 06/21/2013 | $15,280.00 | $0.00 | $15,280.00 |
| | 06/24/2013 | 06/24/2013 | $15,130.00 | $225.00 | $14,905.00 |
| | 07/01/2013 | 07/01/2013 | $16,590.00 | $0.00 | $16,590.00 |
| | 07/03/2013 | 07/03/2013 | $15,130.00 | $9,685.74 | $5,444.26 |
| | 07/08/2013 | 07/08/2013 | $16,840.00 | $0.00 | $16,840.00 |
| | 07/10/2013 | 07/10/2013 | $15,130.00 | $0.00 | $15,130.00 |
| | 07/12/2013 | 07/12/2013 | $15,280.00 | $860.60 | $14,419.40 |
| | 07/15/2013 | 07/15/2013 | $16,590.00 | $0.00 | $16,590.00 |
| W193365569 | 07/17/2013 | 07/17/2013 | $15,130.00 | $0.00 | $15,130.00 |
| | 06/05/2013 | 06/05/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 06/07/2013 | 06/07/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 06/10/2013 | 06/10/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 06/12/2013 | 06/12/2013 | $6,730.00 | $0.00 | $6,730.00 |
| | 06/14/2013 | 06/14/2013 | $6,730.00 | $0.00 | $6,730.00 |
| | 06/17/2013 | 06/17/2013 | $6,730.00 | $0.00 | $6,730.00 |
| | 06/19/2013 | 06/19/2013 | $6,730.00 | $0.00 | $6,730.00 |
| | 06/21/2013 | 06/21/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 06/24/2013 | 06/24/2013 | $6,730.00 | $0.00 | $6,730.00 |
| | 07/01/2013 | 07/01/2013 | $6,700.00 | $0.00 | $6,700.00 |
| | 07/03/2013 | 07/03/2013 | $6,730.00 | $0.00 | $6,730.00 |
| | 07/08/2013 | 07/08/2013 | $6,700.00 | $0.00 | $6,700.00 |
| | 07/10/2013 | 07/10/2013 | $6,730.00 | $0.00 | $6,730.00 |
| | 07/12/2013 | 07/12/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/15/2013 | 07/15/2013 | $6,700.00 | $0.00 | $6,700.00 |
| | 07/17/2013 | 07/17/2013 | $6,730.00 | $0.00 | $6,730.00 |
| **W193365569 Totals** | | | **$355,800.00** | **$68,382.52** | **$287,417.48** |
| | 01/08/2013 | 01/08/2013 | $5,260.00 | $1,630.58 | $3,629.42 |
| | 01/09/2013 | 01/09/2013 | $5,260.00 | $1,630.58 | $3,629.42 |
| | 01/10/2013 | 01/10/2013 | $5,260.00 | $1,030.58 | $4,229.42 |
| | 01/11/2013 | 01/11/2013 | $5,260.00 | $1,630.58 | $3,629.42 |
| W157138285 | 05/12/2014 | 05/12/2014 | $10,180.00 | $0.00 | $10,180.00 |
| | 05/15/2014 | 05/15/2014 | $10,280.00 | $0.00 | $10,280.00 |
| | 05/16/2014 | 05/16/2014 | $9,730.00 | $0.00 | $9,730.00 |
| | 05/13/2014 | 05/13/2014 | $10,530.00 | $0.00 | $10,530.00 |
| | 05/14/2014 | 05/14/2014 | $10,180.00 | $0.00 | $10,180.00 |
| **W157138285 Totals** | | | **$71,940.00** | **$5,922.32** | **$66,017.68** |
| | 08/15/2011 | 08/15/2011 | $5,910.20 | $1,120.80 | $4,789.40 |
| 453660723 | 08/22/2011 | 08/22/2011 | $9,110.00 | $1,021.60 | $8,088.40 |
| | 08/29/2011 | 08/29/2011 | $2,330.00 | $612.00 | $1,718.00 |
| **453660723 Totals** | | | **$17,350.20** | **$2,754.40** | **$14,595.80** |
| | 05/21/2013 | 05/21/2013 | $8,374.00 | $2,494.50 | $5,879.50 |

| | | | | | |
|---|---|---|---|---|---|
| | 05/22/2013 | 05/22/2013 | $8,374.00 | $7,489.00 | $885.00 |
| W186639948 | 05/23/2013 | 05/23/2013 | $7,930.00 | $0.00 | $7,930.00 |
| | 05/24/2013 | 05/24/2013 | $7,930.00 | $0.00 | $7,930.00 |
| | 05/28/2013 | 05/28/2013 | $7,930.00 | $6,169.50 | $1,760.50 |
| **W186639948 Totals** | | | **$40,538.00** | **$16,153.00** | **$24,385.00** |
| | 10/21/2011 | 10/21/2011 | $19,005.80 | $9,014.00 | $9,991.80 |
| | 11/11/2011 | 11/11/2011 | $19,155.80 | $9,114.00 | $10,041.80 |
| | 12/05/2011 | 12/05/2011 | $19,155.80 | $9,114.00 | $10,041.80 |
| | 12/28/2011 | 12/28/2011 | $25,114.40 | $12,064.00 | $13,050.40 |
| | 01/27/2012 | 01/27/2012 | $25,114.40 | $12,064.00 | $13,050.40 |
| | 02/24/2012 | 02/24/2012 | $25,114.40 | $12,064.00 | $13,050.40 |
| | 03/16/2012 | 03/16/2012 | $25,114.40 | $0.00 | $25,114.40 |
| | 04/05/2012 | 04/05/2012 | $25,114.40 | $0.00 | $25,114.40 |
| | 04/26/2012 | 04/26/2012 | $25,114.40 | $10,064.00 | $15,050.40 |
| | 05/18/2012 | 05/18/2012 | $25,114.40 | $0.00 | $25,114.40 |
| | 06/08/2012 | 06/08/2012 | $24,964.40 | $0.00 | $24,964.40 |
| | 07/27/2012 | 07/27/2012 | $25,264.40 | $0.00 | $25,264.40 |
| | 07/05/2012 | 07/05/2012 | $25,114.40 | $0.00 | $25,114.40 |
| | 08/17/2012 | 08/17/2012 | $25,264.40 | $0.00 | $25,264.40 |
| | 09/07/2012 | 09/07/2012 | $13,497.20 | $0.00 | $13,497.20 |
| W076760990 | 09/28/2012 | 09/28/2012 | $25,264.40 | $0.00 | $25,264.40 |
| | 10/18/2012 | 10/18/2012 | $25,264.40 | $0.00 | $25,264.40 |
| | 11/08/2012 | 11/08/2012 | $24,964.40 | $0.00 | $24,964.40 |
| | 11/30/2012 | 11/30/2012 | $25,564.40 | $0.00 | $25,564.40 |
| | 12/21/2012 | 12/21/2012 | $25,264.40 | $0.00 | $25,264.40 |
| | 01/11/2013 | 01/11/2013 | $25,264.40 | $0.00 | $25,264.40 |
| | 02/01/2013 | 02/01/2013 | $25,114.40 | $0.00 | $25,114.40 |
| | 04/05/2013 | 04/05/2013 | $25,114.40 | $0.00 | $25,114.40 |
| | 04/26/2013 | 04/26/2013 | $30,923.00 | $0.00 | $30,923.00 |
| | 05/17/2013 | 05/17/2013 | $31,073.00 | $0.00 | $31,073.00 |
| | 06/07/2013 | 06/07/2013 | $30,923.00 | $0.00 | $30,923.00 |
| | 06/28/2013 | 06/28/2013 | $31,223.00 | $0.00 | $31,223.00 |
| | 07/19/2013 | 07/19/2013 | $31,923.00 | $0.00 | $31,923.00 |
| | 08/09/2013 | 08/09/2013 | $30,923.00 | $0.00 | $30,923.00 |
| | 08/30/2013 | 08/30/2013 | $30,923.00 | $0.00 | $30,923.00 |
| | 09/27/2013 | 09/27/2013 | $31,293.00 | $0.00 | $31,293.00 |
| **W076760990 Totals** | | | **$798,242.20** | **$73,498.00** | **$724,744.20** |
| | 08/15/2013 | 08/15/2013 | $4,371.00 | $0.00 | $4,371.00 |
| | 08/16/2013 | 08/16/2013 | $4,221.00 | $0.00 | $4,221.00 |
| | 08/19/2013 | 08/19/2013 | $4,221.00 | $0.00 | $4,221.00 |
| | 08/12/2013 | 08/12/2013 | $4,221.00 | $0.00 | $4,221.00 |
| W169771246 | 08/14/2013 | 08/14/2013 | $4,221.00 | $0.00 | $4,221.00 |
| | 08/20/2013 | 08/20/2013 | $3,861.00 | $0.00 | $3,861.00 |

| | 08/21/2013 | 08/21/2013 | $4,111.00 | $0.00 | $4,111.00 |
|---|---|---|---|---|---|
| | 08/22/2013 | 08/22/2013 | $3,861.00 | $0.00 | $3,861.00 |
| | 08/23/2013 | 08/23/2013 | $3,841.00 | $0.00 | $3,841.00 |
| **W169771246 Totals** | | | **$36,929.00** | **$0.00** | **$36,929.00** |
| | 03/26/2013 | 03/26/2013 | $2,330.00 | $25.00 | $2,305.00 |
| 6.20249E+13 | 03/27/2013 | 03/27/2013 | $2,330.00 | $850.10 | $1,479.90 |
| | 03/28/2013 | 03/28/2013 | $2,330.00 | $1,095.00 | $1,235.00 |
| **62024902000201 Totals** | | | **$6,990.00** | **$1,970.10** | **$5,019.90** |
| | 02/13/2013 | 02/13/2013 | $17,369.60 | $1,548.38 | $15,821.22 |
| | 02/26/2013 | 02/26/2013 | $17,519.60 | $2,187.65 | $15,331.95 |
| | 03/12/2013 | 03/12/2013 | $17,219.60 | $3,077.67 | $14,141.93 |
| | 03/27/2013 | 03/27/2013 | $17,219.60 | $3,507.65 | $13,711.95 |
| | 04/10/2013 | 04/10/2013 | $17,219.60 | $3,507.65 | $13,711.95 |
| | 04/24/2013 | 04/24/2013 | $17,369.60 | $3,576.86 | $13,792.74 |
| | 05/08/2013 | 05/08/2013 | $17,219.60 | $3,507.65 | $13,711.95 |
| | 05/23/2013 | 05/23/2013 | $17,219.60 | $5,947.07 | $11,272.53 |
| | 06/05/2013 | 06/05/2013 | $17,219.60 | $15,835.65 | $1,383.95 |
| | 06/20/2013 | 06/20/2013 | $17,219.60 | $13,488.90 | $3,730.70 |
| | 07/03/2013 | 07/03/2013 | $17,219.60 | $15,184.52 | $2,035.08 |
| | 07/19/2013 | 07/19/2013 | $17,669.60 | $0.00 | $17,669.60 |
| | 08/06/2013 | 08/06/2013 | $17,219.60 | $15,835.65 | $0.00 |
| | 08/21/2013 | 08/21/2013 | $17,219.60 | $0.00 | $17,219.60 |
| | 09/18/2013 | 09/18/2013 | $17,089.60 | $0.00 | $17,089.60 |
| | 10/02/2013 | 10/02/2013 | $17,089.60 | $0.00 | $17,089.60 |
| | 10/18/2013 | 10/18/2013 | $17,089.60 | $0.00 | $17,089.60 |
| W198391359 | 11/06/2013 | 11/06/2013 | $17,089.60 | $0.00 | $17,089.60 |
| | 11/20/2013 | 11/20/2013 | $17,089.60 | $0.00 | $17,089.60 |
| | 12/04/2013 | 12/04/2013 | $16,839.60 | $0.00 | $16,839.60 |
| | 01/03/2014 | 01/03/2014 | $16,589.60 | $0.00 | $16,589.60 |
| | 01/17/2014 | 01/17/2014 | $16,839.60 | $0.00 | $16,839.60 |
| | 02/04/2014 | 02/04/2014 | $17,089.60 | $0.00 | $17,089.60 |
| | 02/21/2014 | 02/21/2014 | $16,839.60 | $0.00 | $16,839.60 |
| | 03/05/2014 | 03/05/2014 | $17,589.60 | $0.00 | $17,589.60 |
| | 03/19/2014 | 03/19/2014 | $17,089.60 | $0.00 | $17,089.60 |
| | 04/02/2014 | 04/02/2014 | $17,089.60 | $0.00 | $17,089.60 |
| | 04/16/2014 | 04/16/2014 | $17,089.60 | $0.00 | $17,089.60 |
| | 05/01/2014 | 05/01/2014 | $17,089.60 | $0.00 | $17,089.60 |
| | 06/16/2014 | 06/16/2014 | $17,089.60 | $0.00 | $17,089.60 |
| | 05/23/2014 | 05/23/2014 | $16,839.60 | $0.00 | $16,839.60 |
| | 08/11/2014 | 08/11/2014 | $17,339.60 | $0.00 | $17,339.60 |
| | 09/17/2014 | 09/17/2014 | $16,839.60 | $0.00 | $16,839.60 |
| | 12/01/2014 | 12/01/2014 | $17,339.60 | $0.00 | $17,339.60 |
| **W198391359 Totals** | | | **$583,166.40** | **$87,205.30** | **$494,577.15** |

| | | | | | |
|---|---|---|---|---|---|
| | 01/27/2012 | 01/27/2012 | $3,126.80 | $0.00 | $3,126.80 |
| | 12/19/2012 | 12/19/2012 | $2,966.50 | $0.00 | $2,966.50 |
| W188468209 | 11/06/2013 | 11/06/2013 | $7,902.00 | $0.00 | $7,902.00 |
| | 11/07/2013 | 11/07/2013 | $7,652.00 | $0.00 | $7,652.00 |
| | 11/08/2013 | 11/08/2013 | $7,652.00 | $0.00 | $7,652.00 |
| **W188468209 Totals** | | | **$29,299.30** | **$0.00** | **$29,299.30** |
| | 06/05/2012 | 06/05/2012 | $2,930.00 | $789.60 | $2,140.40 |
| W025610622 | 06/07/2012 | 06/07/2012 | $3,080.00 | $866.60 | $2,213.40 |
| | 06/06/2012 | 06/06/2012 | $2,930.00 | $789.60 | $2,140.40 |
| **W025610622 Totals** | | | **$8,940.00** | **$2,445.80** | **$6,494.20** |
| W198000778 | 10/07/2013 | 10/07/2013 | $6,500.00 | $0.00 | $6,500.00 |
| **W198000778 Totals** | | | **$6,500.00** | **$0.00** | **$6,500.00** |
| W179553935 | 04/29/2014 | 04/29/2014 | $3,500.00 | $0.00 | $3,500.00 |
| | 04/24/2014 | 04/24/2014 | $3,500.00 | $0.00 | $3,500.00 |
| **W179553935 Totals** | | | **$7,000.00** | **$0.00** | **$7,000.00** |
| | 07/02/2012 | 07/02/2012 | $21,392.00 | $10,289.00 | $11,103.00 |
| | 07/05/2012 | 07/05/2012 | $21,392.00 | $0.00 | $21,392.00 |
| | 07/03/2012 | 07/03/2012 | $21,242.00 | $19,809.73 | $1,432.27 |
| | 07/09/2012 | 07/09/2012 | $21,242.00 | $10,189.00 | $11,053.00 |
| | 07/06/2012 | 07/06/2012 | $21,242.00 | $10,189.00 | $11,053.00 |
| | 08/08/2012 | 08/08/2012 | $21,092.00 | $11,941.00 | $9,151.00 |
| | 08/10/2012 | 08/10/2012 | $21,092.00 | $11,941.00 | $9,151.00 |
| | 08/09/2012 | 08/09/2012 | $21,242.00 | $9,603.20 | $11,638.80 |
| | 11/16/2012 | 11/16/2012 | $21,092.00 | $12,021.00 | $9,071.00 |
| | 12/13/2012 | 12/13/2012 | $21,092.00 | $12,021.00 | $9,071.00 |
| | 01/10/2013 | 01/10/2013 | $21,242.00 | $3,846.72 | $17,395.28 |
| MEBG5C4G | 02/07/2013 | 02/07/2013 | $21,092.00 | $3,817.23 | $17,274.77 |
| | 03/14/2013 | 03/14/2013 | $21,092.00 | $3,826.36 | $17,265.64 |
| | 04/11/2013 | 04/11/2013 | $21,092.00 | $3,749.82 | $17,342.18 |
| | 05/07/2013 | 05/07/2013 | $21,092.00 | $3,749.82 | $17,342.18 |
| | 05/09/2013 | 05/09/2013 | $21,092.00 | $3,749.82 | $17,342.18 |
| | 05/08/2013 | 05/08/2013 | $20,942.00 | $3,729.87 | $17,212.13 |
| | 06/06/2013 | 06/06/2013 | $17,219.60 | $3,037.98 | $14,181.62 |
| | 07/03/2013 | 07/03/2013 | $21,092.00 | $3,813.82 | $17,278.18 |
| | 08/01/2013 | 08/01/2013 | $21,242.00 | $3,838.67 | $17,403.33 |
| | 02/06/2014 | 02/06/2014 | $16,989.60 | $3,069.08 | $13,920.52 |
| | 03/06/2014 | 03/06/2014 | $16,989.60 | $3,069.08 | $13,920.52 |
| | 04/03/2014 | 04/03/2014 | $16,989.60 | $3,049.04 | $13,940.56 |
| | 05/01/2014 | 05/01/2014 | $21,112.00 | $3,801.75 | $17,310.25 |
| **MEBG5C4G Totals** | | | **$491,398.40** | **$158,152.99** | **$333,245.41** |
| | 04/24/2013 | 04/24/2013 | $8,588.00 | $936.24 | $7,651.76 |
| W050115808 | 04/25/2013 | 04/25/2013 | $7,930.00 | $769.44 | $7,160.56 |
| | 04/26/2013 | 04/26/2013 | $7,930.00 | $4,530.00 | $3,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| **W050115808 Totals** | | | **$24,448.00** | **$6,235.68** | **$18,212.32** |
| W157487677 | 02/03/2012 | 02/03/2012 | $4,993.40 | $0.00 | $4,993.40 |
| **W157487677 Totals** | | | **$4,993.40** | **$0.00** | **$4,993.40** |
| | 07/17/2013 | 07/17/2013 | $4,330.00 | $0.00 | $4,330.00 |
| W197096245 | 07/16/2013 | 07/16/2013 | $7,230.00 | $0.00 | $7,230.00 |
| | 07/18/2013 | 07/18/2013 | $4,330.00 | $0.00 | $4,330.00 |
| **W197096245 Totals** | | | **$15,890.00** | **$0.00** | **$15,890.00** |
| W122108961 | 08/01/2014 | 08/01/2014 | $6,380.00 | $1,774.51 | $4,605.49 |
| **W122108961 Totals** | | | **$6,380.00** | **$1,774.51** | **$4,605.49** |
| W018326870 | 07/01/2013 | 07/01/2013 | $5,830.80 | $0.00 | $5,830.80 |
| | 07/03/2013 | 07/03/2013 | $5,830.80 | $0.00 | $5,830.80 |
| **W018326870 Totals** | | | **$11,661.60** | **$0.00** | **$11,661.60** |
| W185841959 | 02/21/2012 | 02/21/2012 | $3,930.00 | $0.00 | $3,930.00 |
| **W185841959 Totals** | | | **$3,930.00** | **$0.00** | **$3,930.00** |
| W160400120 | 09/29/2014 | 09/29/2014 | $3,500.00 | $54.00 | $3,446.00 |
| **W160400120 Totals** | | | **$3,500.00** | **$54.00** | **$3,446.00** |
| W166515542 | 10/07/2014 | 10/07/2014 | $4,650.00 | $0.00 | $4,650.00 |
| **W166515542 Totals** | | | **$4,650.00** | **$0.00** | **$4,650.00** |
| W177047625 | 08/31/2011 | 08/31/2011 | $7,130.00 | $0.00 | $7,130.00 |
| | 09/01/2011 | 09/01/2011 | $7,130.00 | $0.00 | $7,130.00 |
| **W177047625 Totals** | | | **$14,260.00** | **$0.00** | **$14,260.00** |
| BBTM0PVA | 02/26/2013 | 02/26/2013 | $3,930.00 | $531.47 | $3,398.53 |
| **BBTM0PVA Totals** | | | **$3,930.00** | **$531.47** | **$3,398.53** |
| W185594615 | 09/16/2011 | 09/16/2011 | $5,910.20 | $0.00 | $5,910.20 |
| **W185594615 Totals** | | | **$5,910.20** | **$0.00** | **$5,910.20** |
| W187103163 | 01/10/2012 | 01/10/2012 | $6,210.00 | $0.00 | $6,210.00 |
| **W187103163 Totals** | | | **$6,210.00** | **$0.00** | **$6,210.00** |
| | 03/28/2012 | 03/28/2012 | $7,280.00 | $4,084.53 | $3,195.47 |
| | 03/30/2012 | 03/30/2012 | $7,280.00 | $3,720.00 | $3,560.00 |
| | 04/02/2012 | 04/02/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
| | 04/04/2012 | 04/04/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
| | 04/09/2012 | 04/09/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
| | 04/11/2012 | 04/11/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
| | 04/13/2012 | 04/13/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
| | 04/16/2012 | 04/16/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
| | 04/18/2012 | 04/18/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
| | 04/20/2012 | 04/20/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
| | 04/23/2012 | 04/23/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
| | 04/25/2012 | 04/25/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
| | 04/27/2012 | 04/27/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
| | 04/30/2012 | 04/30/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
| | 05/02/2012 | 05/02/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
| | 05/03/2012 | 05/03/2012 | $7,130.00 | $3,440.00 | $3,690.00 |

|  | 05/08/2012 | 05/08/2012 | $7,130.00 | $2,410.08 | $4,719.92 |
|---|---|---|---|---|---|
|  | 05/10/2012 | 05/10/2012 | $7,130.00 | $0.00 | $7,130.00 |
|  | 05/11/2012 | 05/11/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
|  | 05/14/2012 | 05/14/2012 | $7,130.00 | $1,178.06 | $5,951.94 |
|  | 05/16/2012 | 05/16/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
|  | 05/18/2012 | 05/18/2012 | $7,130.00 | $2,354.63 | $4,775.37 |
|  | 05/21/2012 | 05/21/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
|  | 05/25/2012 | 05/25/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
|  | 05/23/2012 | 05/23/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
|  | 05/29/2012 | 05/29/2012 | $7,130.00 | $4,480.00 | $2,650.00 |
|  | 05/30/2012 | 05/30/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
| W188512810 | 06/06/2012 | 06/06/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
|  | 06/01/2012 | 06/01/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
|  | 06/04/2012 | 06/04/2012 | $7,280.00 | $2,725.72 | $4,554.28 |
|  | 06/08/2012 | 06/08/2012 | $7,280.00 | $2,924.86 | $4,355.14 |
|  | 06/11/2012 | 06/11/2012 | $7,280.00 | $3,954.88 | $3,324.86 |
|  | 06/13/2012 | 06/13/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
|  | 06/15/2012 | 06/15/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
|  | 06/18/2012 | 06/18/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
|  | 06/20/2012 | 06/20/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
|  | 06/22/2012 | 06/22/2012 | $7,280.00 | $3,440.00 | $3,840.00 |
|  | 06/25/2012 | 06/25/2012 | $8,460.00 | $4,217.43 | $4,242.57 |
|  | 06/27/2012 | 06/27/2012 | $8,460.00 | $4,262.57 | $4,197.43 |
|  | 07/02/2012 | 07/02/2012 | $8,460.00 | $4,000.00 | $4,460.00 |
|  | 07/03/2012 | 07/03/2012 | $8,460.00 | $4,000.00 | $4,460.00 |
|  | 07/06/2012 | 07/06/2012 | $8,610.00 | $6,400.80 | $2,209.20 |
|  | 07/09/2012 | 07/09/2012 | $8,460.00 | $1,599.20 | $6,860.80 |
|  | 07/11/2012 | 07/11/2012 | $8,460.00 | $3,200.00 | $5,260.00 |
|  | 07/13/2012 | 07/13/2012 | $8,610.00 | $4,000.00 | $4,610.00 |
|  | 07/16/2012 | 07/16/2012 | $8,460.00 | $4,000.00 | $4,460.00 |
|  | 07/19/2012 | 07/19/2012 | $8,460.00 | $2,800.00 | $5,660.00 |
|  | 07/20/2012 | 07/20/2012 | $8,460.00 | $3,109.17 | $5,350.83 |
|  | 07/23/2012 | 07/23/2012 | $8,460.00 | $2,499.61 | $5,960.39 |
|  | 07/25/2012 | 07/25/2012 | $8,460.00 | $4,000.00 | $4,460.00 |
|  | 07/26/2012 | 07/26/2012 | $8,460.00 | $4,000.00 | $4,460.00 |
|  | 07/27/2012 | 07/27/2012 | $8,460.00 | $4,000.00 | $4,460.00 |
|  | 07/30/2012 | 07/30/2012 | $8,460.00 | $4,000.00 | $4,460.00 |
|  | 07/31/2012 | 07/31/2012 | $8,460.00 | $4,000.00 | $4,460.00 |
|  | 05/28/2012 | 05/28/2012 | $7,130.00 | $3,440.00 | $3,690.00 |
| W188512810 Totals |  |  | $417,760.00 | $188,241.54 | $229,518.20 |
|  | 05/27/2011 | 05/27/2011 | $2,330.00 | $0.00 | $1,950.00 |
|  | 08/12/2011 | 08/12/2011 | $2,330.00 | $0.00 | $1,950.00 |
|  | 08/22/2011 | 08/22/2011 | $2,330.00 | $0.00 | $1,950.00 |

| | | | | | |
|---|---|---|---|---|---|
| W167709787 | 08/24/2011 | 08/24/2011 | $2,330.00 | $0.00 | $1,950.00 |
| | 08/26/2011 | 08/26/2011 | $2,330.00 | $0.00 | $1,950.00 |
| | 08/29/2011 | 08/29/2011 | $2,330.00 | $0.00 | $1,950.00 |
| | 08/31/2011 | 08/31/2011 | $2,330.00 | $0.00 | $1,950.00 |
| | 09/01/2011 | 09/01/2011 | $2,330.00 | $6.00 | $1,885.35 |
| | 09/06/2011 | 09/06/2011 | $2,330.00 | $0.00 | $1,950.00 |
| | 09/07/2011 | 09/07/2011 | $2,330.00 | $0.00 | $1,950.00 |
| **W167709787 Totals** | | | **$23,300.00** | **$6.00** | **$19,435.35** |
| BBP5YGWA | 05/25/2011 | 05/25/2011 | $5,110.01 | $0.00 | $5,110.01 |
| **BBP5YGWA Totals** | | | **$5,110.01** | **$0.00** | **$5,110.01** |
| | 05/10/2012 | 05/10/2012 | $19,305.80 | $9,239.00 | $10,066.80 |
| | 05/14/2012 | 05/14/2012 | $19,455.80 | $4,669.50 | $14,786.30 |
| | 05/16/2012 | 05/16/2012 | $19,305.80 | $5,978.00 | $13,327.80 |
| | 05/18/2012 | 05/18/2012 | $19,455.80 | $4,069.50 | $15,386.30 |
| | 05/21/2012 | 05/21/2012 | $19,305.80 | $9,239.00 | $10,066.80 |
| | 06/19/2012 | 06/19/2012 | $19,305.80 | $9,239.00 | $10,066.80 |
| | 02/20/2013 | 02/20/2013 | $28,836.80 | $14,347.80 | $14,489.00 |
| | 03/28/2013 | 03/28/2013 | $28,986.80 | $27,610.80 | $1,376.00 |
| | 04/25/2013 | 04/25/2013 | $28,836.80 | $27,547.80 | $1,289.00 |
| | 05/28/2013 | 05/28/2013 | $28,986.80 | $27,610.80 | $1,376.00 |
| | 06/19/2013 | 06/19/2013 | $28,686.80 | $27,484.80 | $1,202.00 |
| | 07/15/2013 | 07/15/2013 | $28,836.80 | $27,895.80 | $0.00 |
| | 08/08/2013 | 08/08/2013 | $28,836.80 | $27,895.80 | $0.00 |
| | 08/28/2013 | 08/28/2013 | $28,836.80 | $27,895.80 | $0.00 |
| W191037938 | 09/18/2013 | 09/18/2013 | $29,106.80 | $28,066.80 | $1,040.00 |
| | 10/16/2013 | 10/16/2013 | $28,856.80 | $27,916.80 | $940.00 |
| | 11/06/2013 | 11/06/2013 | $28,856.80 | $27,916.80 | $940.00 |
| | 11/22/2013 | 11/22/2013 | $28,856.80 | $21,642.60 | $7,214.20 |
| | 12/13/2013 | 12/13/2013 | $28,606.80 | $18,594.42 | $10,012.38 |
| | 01/10/2014 | 01/10/2014 | $29,356.80 | $0.00 | $29,356.80 |
| | 02/06/2014 | 02/06/2014 | $28,856.80 | $27,916.80 | $940.00 |
| | 02/27/2014 | 02/27/2014 | $28,606.80 | $27,768.80 | $838.00 |
| | 03/20/2014 | 03/20/2014 | $28,606.80 | $0.00 | $28,606.80 |
| | 04/10/2014 | 04/10/2014 | $28,856.80 | $0.00 | $28,856.80 |
| | 05/02/2014 | 05/02/2014 | $28,606.80 | $0.00 | $28,606.80 |
| | 05/15/2014 | 05/15/2014 | $29,106.80 | $0.00 | $29,106.80 |
| | 06/05/2014 | 06/05/2014 | $28,856.80 | $27,918.80 | $938.00 |
| | 07/17/2014 | 07/17/2014 | $29,106.80 | $28,068.80 | $1,038.00 |
| | 06/26/2014 | 06/26/2014 | $28,856.80 | $27,918.80 | $938.00 |
| **W191037938 Totals** | | | **$780,081.20** | **$514,452.82** | **$262,805.38** |
| W182361240 | 06/24/2011 | 06/24/2011 | $4,310.00 | $448.36 | $3,861.64 |
| **W182361240 Totals** | | | **$4,310.00** | **$448.36** | **$3,861.64** |
| | 06/10/2013 | 06/10/2013 | $5,197.60 | $2,594.60 | $1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| **W159661239** | 06/11/2013 | 06/11/2013 | $5,497.60 | $4,450.10 | $1,047.50 |
| | 06/21/2013 | 06/21/2013 | $5,197.60 | $3,794.36 | $1,403.24 |
| | 07/24/2013 | 07/24/2013 | $5,680.80 | $0.00 | $5,680.80 |
| **W159661239 Totals** | | | **$21,573.60** | **$10,839.06** | **$9,131.54** |
| **W096995588** | 05/02/2013 | 05/02/2013 | $15,160.00 | $2,240.94 | $12,919.06 |
| | 06/26/2013 | 06/26/2013 | $15,010.00 | $3,245.96 | $11,764.04 |
| | 08/28/2013 | 08/28/2013 | $15,160.00 | $4,815.00 | $0.00 |
| | 10/23/2013 | 10/23/2013 | $14,880.00 | $2,920.26 | $11,959.74 |
| | 01/17/2014 | 01/17/2014 | $14,880.00 | $868.24 | $750.00 |
| | 03/26/2014 | 03/26/2014 | $14,880.00 | $1,532.26 | $13,347.74 |
| | 06/03/2014 | 06/03/2014 | $15,130.00 | $2,350.88 | $14,526.42 |
| **W096995588 Totals** | | | **$105,100.00** | **$17,973.54** | **$65,267.00** |
| **W115078660** | 05/22/2012 | 05/22/2012 | $15,560.00 | $2,617.77 | $12,942.23 |
| | 07/30/2012 | 07/30/2012 | $15,560.00 | $3,170.18 | $12,389.82 |
| | 10/11/2012 | 10/11/2012 | $15,560.00 | $4,725.00 | $10,835.00 |
| | 04/04/2013 | 04/04/2013 | $15,410.00 | $2,403.59 | $13,006.41 |
| | 05/01/2013 | 05/01/2013 | $15,560.00 | $3,417.40 | $12,142.60 |
| | 05/29/2013 | 05/29/2013 | $24,830.00 | $7,597.82 | $17,232.18 |
| **W115078660 Totals** | | | **$102,480.00** | **$23,931.76** | **$78,548.24** |
| **W162434713** | 11/22/2013 | 11/22/2013 | $9,730.00 | $72.45 | $9,657.55 |
| | 11/25/2013 | 11/25/2013 | $4,280.00 | $66.56 | $4,213.44 |
| | 11/27/2013 | 11/27/2013 | $4,180.00 | $0.00 | $4,180.00 |
| | 12/02/2013 | 12/02/2013 | $4,180.00 | $0.00 | $4,180.00 |
| | 12/04/2013 | 12/04/2013 | $4,280.00 | $195.26 | $4,084.74 |
| | 12/06/2013 | 12/06/2013 | $4,180.00 | $175.06 | $4,004.94 |
| | 12/09/2013 | 12/09/2013 | $4,180.00 | $2,006.40 | $2,173.60 |
| | 12/11/2013 | 12/11/2013 | $4,280.00 | $0.00 | $4,280.00 |
| | 12/13/2013 | 12/13/2013 | $4,530.00 | $2,718.00 | $1,812.00 |
| | 12/16/2013 | 12/16/2013 | $4,530.00 | $0.00 | $4,530.00 |
| | 12/18/2013 | 12/18/2013 | $4,280.00 | $0.00 | $4,280.00 |
| | 12/23/2013 | 12/23/2013 | $4,280.00 | $0.00 | $4,280.00 |
| | 12/27/2013 | 12/27/2013 | $4,180.00 | $0.00 | $4,180.00 |
| | 12/30/2013 | 12/30/2013 | $4,280.00 | $69.94 | $4,210.06 |
| | 01/03/2014 | 01/03/2014 | $4,180.00 | $0.00 | $4,180.00 |
| | 01/06/2014 | 01/06/2014 | $4,280.00 | $0.00 | $4,280.00 |
| | 01/08/2014 | 01/08/2014 | $4,530.00 | $0.00 | $4,530.00 |
| **W162434713 Totals** | | | **$78,360.00** | **$5,303.67** | **$73,056.33** |
| **W109807362** | 08/19/2013 | 08/19/2013 | $5,680.80 | $0.00 | $5,680.80 |
| **W109807362 Totals** | | | **$5,680.80** | **$0.00** | **$5,680.80** |
| **W176332826** | 12/21/2012 | 12/21/2012 | $6,060.00 | $3,297.36 | $2,762.64 |
| **W176332826 Totals** | | | **$6,060.00** | **$3,297.36** | **$2,762.64** |
| | 10/16/2013 | 10/16/2013 | $2,300.00 | $0.00 | $2,300.00 |
| | 10/17/2013 | 10/17/2013 | $2,300.00 | $0.00 | $2,300.00 |

| | | | | | |
|---|---|---|---|---|---|
| **W176332826** | 10/18/2013 | 10/18/2013 | $2,300.00 | $0.00 | $2,300.00 |
| | 10/21/2013 | 10/21/2013 | $2,300.00 | $0.00 | $2,300.00 |
| | 10/22/2013 | 10/22/2013 | $2,300.00 | $0.00 | $2,300.00 |
| | 11/18/2013 | 11/18/2013 | $2,300.00 | $0.00 | $2,300.00 |
| | 11/19/2013 | 11/19/2013 | $2,300.00 | $0.00 | $2,300.00 |
| | 11/20/2013 | 11/20/2013 | $2,300.00 | $0.00 | $2,300.00 |
| **W176332826 Totals** | | | **$18,400.00** | **$0.00** | **$18,400.00** |
| **W151395677** | 03/27/2012 | 03/27/2012 | $4,993.40 | $2,213.40 | $2,780.00 |
| **W151395677 Totals** | | | **$4,993.40** | **$2,213.40** | **$2,780.00** |
| **135308** | 08/11/2011 | 08/11/2011 | $5,910.20 | $5,326.23 | $583.97 |
| | 05/24/2012 | 05/24/2012 | $5,526.80 | $1,150.72 | $4,376.08 |
| **000135308 Totals** | | | **$11,437.00** | **$6,476.95** | **$4,960.05** |
| **W109824508** | 04/16/2012 | 04/16/2012 | $2,219.20 | $0.00 | $2,219.20 |
| | 04/20/2012 | 04/20/2012 | $2,219.20 | $0.00 | $2,219.20 |
| **W109824508 Totals** | | | **$4,438.40** | **$0.00** | **$4,438.40** |
| **W109830916** | 11/19/2012 | 11/19/2012 | $10,260.00 | $466.62 | $9,793.38 |
| | 12/06/2012 | 12/06/2012 | $10,410.00 | $937.66 | $9,472.34 |
| | 01/04/2013 | 01/04/2013 | $10,410.00 | $1,312.60 | $9,097.40 |
| **W109830916 Totals** | | | **$31,080.00** | **$2,716.88** | **$28,363.12** |
| **W166024107** | 06/21/2013 | 06/21/2013 | $5,680.80 | $2,184.36 | $3,496.44 |
| | 07/25/2013 | 07/25/2013 | $4,380.00 | $0.00 | $4,380.00 |
| | 07/24/2013 | 07/24/2013 | $4,330.00 | $0.00 | $4,330.00 |
| | 07/23/2013 | 07/23/2013 | $7,930.00 | $497.07 | $7,052.93 |
| **W166024107 Totals** | | | **$22,320.80** | **$2,681.43** | **$19,259.37** |
| **W085053241** | 07/01/2011 | 07/01/2011 | $3,930.00 | $2,229.50 | $1,700.50 |
| **W085053241 Totals** | | | **$3,930.00** | **$2,229.50** | **$1,700.50** |
| **W177079285** | 06/20/2013 | 06/20/2013 | $10,151.00 | $854.00 | $9,297.00 |
| | 06/21/2013 | 06/21/2013 | $10,151.00 | $8,166.00 | $1,985.00 |
| | 06/24/2013 | 06/24/2013 | $10,151.00 | $8,810.00 | $1,341.00 |
| | 06/25/2013 | 06/25/2013 | $6,171.00 | $5,210.00 | $961.00 |
| | 06/26/2013 | 06/26/2013 | $6,021.00 | $5,100.00 | $921.00 |
| | 06/28/2013 | 06/28/2013 | $6,171.00 | $3,647.00 | $2,524.00 |
| | 06/27/2013 | 06/27/2013 | $6,171.00 | $5,894.00 | $1,717.00 |
| | 07/01/2013 | 07/01/2013 | $6,821.00 | $3,570.00 | $3,251.00 |
| **W177079285 Totals** | | | **$61,808.00** | **$41,251.00** | **$21,997.00** |
| **W185981440** | 06/02/2011 | 06/02/2011 | $5,031.00 | $1,510.01 | $3,821.14 |
| | 06/03/2011 | 06/03/2011 | $5,031.00 | $2,538.93 | $2,492.07 |
| | 06/06/2011 | 06/06/2011 | $5,031.00 | $2,726.79 | $2,304.21 |
| | 06/09/2011 | 06/09/2011 | $5,031.00 | $64.52 | $4,994.56 |
| | 06/08/2011 | 06/08/2011 | $5,031.00 | $2,026.27 | $3,016.88 |
| | 06/07/2011 | 06/07/2011 | $5,031.00 | $2,585.81 | $2,457.34 |
| | 06/10/2011 | 06/10/2011 | $5,031.00 | $61.28 | $4,997.80 |
| | 06/30/2011 | 06/30/2011 | $5,031.00 | $2,599.67 | $2,438.62 |

| | | | | | |
|---|---|---|---|---|---|
| **W185981440 Totals** | | | **$40,248.00** | **$14,113.28** | **$26,522.62** |
| W197829734 | 04/24/2013 | 04/24/2013 | $2,530.00 | $1,004.40 | $1,525.60 |
| | 04/25/2013 | 04/25/2013 | $2,530.00 | $1,214.40 | $1,315.60 |
| | 04/26/2013 | 04/26/2013 | $2,530.00 | $1,214.40 | $1,315.60 |
| **W197829734 Totals** | | | **$7,590.00** | **$3,433.20** | **$4,156.80** |
| W095378380 | 10/01/2013 | 10/01/2013 | $5,390.00 | $77.60 | $5,312.40 |
| | 10/02/2013 | 10/02/2013 | $6,830.00 | $77.60 | $6,752.40 |
| | 10/04/2013 | 10/04/2013 | $6,830.00 | $194.40 | $6,635.60 |
| | 10/07/2013 | 10/07/2013 | $6,830.00 | $77.60 | $6,752.40 |
| | 10/08/2013 | 10/08/2013 | $6,830.00 | $0.00 | $6,830.00 |
| | 10/09/2013 | 10/09/2013 | $6,830.00 | $77.60 | $6,752.40 |
| | 10/10/2013 | 10/10/2013 | $6,830.00 | $77.60 | $6,752.40 |
| | 10/11/2013 | 10/11/2013 | $6,830.00 | $77.60 | $6,752.40 |
| | 10/14/2013 | 10/14/2013 | $6,830.00 | $77.60 | $6,752.40 |
| | 10/15/2013 | 10/15/2013 | $7,080.00 | $0.00 | $7,080.00 |
| | 10/16/2013 | 10/16/2013 | $6,830.00 | $77.60 | $6,752.40 |
| | 10/17/2013 | 10/17/2013 | $6,830.00 | $77.60 | $6,752.40 |
| | 10/18/2013 | 10/18/2013 | $7,080.00 | $99.60 | $6,980.40 |
| | 10/22/2013 | 10/22/2013 | $7,080.00 | $99.60 | $6,980.40 |
| | 10/23/2013 | 10/23/2013 | $7,080.00 | $99.60 | $6,980.40 |
| | 10/24/2013 | 10/24/2013 | $6,830.00 | $77.60 | $6,752.40 |
| | 10/25/2013 | 10/25/2013 | $7,080.00 | $99.60 | $6,980.40 |
| | 10/03/2013 | 10/03/2013 | $6,830.00 | $77.60 | $6,752.40 |
| | 10/28/2013 | 10/28/2013 | $6,830.00 | $77.60 | $6,752.40 |
| | 10/29/2013 | 10/29/2013 | $7,080.00 | $99.60 | $6,980.40 |
| | 10/30/2013 | 10/30/2013 | $4,200.00 | $0.00 | $4,200.00 |
| | 10/31/2013 | 10/31/2013 | $4,200.00 | $1,276.89 | $2,923.11 |
| | 03/27/2015 | 03/27/2015 | $4,500.00 | $68.80 | $4,431.20 |
| | 03/30/2015 | 03/30/2015 | $4,500.00 | $68.80 | $4,431.20 |
| | 03/31/2015 | 03/31/2015 | $4,500.00 | $68.80 | $4,431.20 |
| | 03/20/2015 | 03/20/2015 | $4,500.00 | $68.80 | $4,431.20 |
| | 03/18/2015 | 03/18/2015 | $4,500.00 | $68.80 | $4,431.20 |
| | 03/23/2015 | 03/23/2015 | $4,500.00 | $68.80 | $4,431.20 |
| | 03/25/2015 | 03/25/2015 | $4,500.00 | $68.80 | $4,431.20 |
| | 04/01/2015 | 04/01/2015 | $4,250.00 | $74.40 | $4,175.60 |
| | 04/02/2015 | 04/02/2015 | $4,250.00 | $372.00 | $3,878.00 |
| | 04/06/2015 | 04/06/2015 | $4,650.00 | $413.60 | $4,236.40 |
| | 04/07/2015 | 04/07/2015 | $4,650.00 | $413.60 | $4,236.40 |
| | 04/08/2015 | 04/08/2015 | $4,650.00 | $413.60 | $4,236.40 |
| | 04/09/2015 | 04/09/2015 | $4,650.00 | $413.60 | $4,236.40 |
| | 04/10/2015 | 04/10/2015 | $4,650.00 | $413.60 | $4,236.40 |
| | 04/13/2015 | 04/13/2015 | $4,400.00 | $325.60 | $4,074.40 |
| | 04/15/2015 | 04/15/2015 | $6,100.00 | $896.80 | $5,203.20 |

|  | | | | | |
|---|---|---|---|---|---|
|  | 04/16/2015 | 04/16/2015 | $5,850.00 | $808.80 | $5,041.20 |
|  | 04/17/2015 | 04/17/2015 | $5,850.00 | $808.80 | $5,041.20 |
|  | 04/28/2015 | 04/28/2015 | $5,150.00 | $0.00 | $5,150.00 |
|  | 04/29/2015 | 04/29/2015 | $6,350.00 | $0.00 | $6,350.00 |
|  | 04/30/2015 | 04/30/2015 | $6,100.00 | $0.00 | $6,100.00 |
|  | 05/01/2015 | 05/01/2015 | $6,100.00 | $0.00 | $6,100.00 |
|  | 05/05/2015 | 05/05/2015 | $6,350.00 | $0.00 | $6,350.00 |
|  | 05/06/2015 | 05/06/2015 | $6,350.00 | $0.00 | $6,350.00 |
|  | 05/07/2015 | 05/07/2015 | $6,100.00 | $0.00 | $6,100.00 |
|  | 05/04/2015 | 05/04/2015 | $5,850.00 | $0.00 | $5,850.00 |
| **W095378380 Totals** | | | **$278,860.00** | **$8,736.49** | **$270,123.51** |
| E201550383 | 12/10/2013 | 12/10/2013 | $9,380.00 | $0.00 | $9,380.00 |
| **E201550383 Totals** | | | **$9,380.00** | **$0.00** | **$9,380.00** |
| W159337853 | 05/31/2011 | 05/31/2011 | $3,510.01 | $423.50 | $3,086.51 |
| **W159337853 Totals** | | | **$3,510.01** | **$423.50** | **$3,086.51** |
|  | 06/27/2011 | 06/27/2011 | $5,490.00 | $2,334.00 | $3,156.00 |
|  | 06/28/2011 | 06/28/2011 | $5,490.00 | $0.00 | $5,490.00 |
| W184432300 | 06/29/2011 | 06/29/2011 | $5,490.00 | $291.64 | $5,198.36 |
|  | 06/30/2011 | 06/30/2011 | $5,490.00 | $2,334.00 | $3,156.00 |
|  | 07/01/2011 | 07/01/2011 | $5,490.00 | $2,334.00 | $3,156.00 |
| **W184432300Totals** | | | **$27,450.00** | **$7,293.64** | **$20,156.36** |
|  | 03/26/2012 | 03/26/2012 | $11,030.00 | $6,314.00 | $4,716.00 |
|  | 04/23/2012 | 04/23/2012 | $10,880.00 | $9,920.00 | $960.00 |
|  | 05/21/2012 | 05/21/2012 | $11,030.00 | $10,020.00 | $1,010.00 |
|  | 06/22/2012 | 06/22/2012 | $11,030.00 | $7,846.00 | $3,184.00 |
|  | 07/23/2012 | 07/23/2012 | $11,030.00 | $10,100.00 | $930.00 |
|  | 08/20/2012 | 08/20/2012 | $11,030.00 | $9,989.00 | $1,041.00 |
|  | 09/19/2012 | 09/19/2012 | $10,880.00 | $10,004.60 | $875.40 |
|  | 10/17/2012 | 10/17/2012 | $11,030.00 | $9,989.00 | $1,041.00 |
|  | 11/14/2012 | 11/14/2012 | $10,880.00 | $9,969.00 | $911.00 |
|  | 12/12/2012 | 12/12/2012 | $11,030.00 | $7,889.00 | $3,141.00 |
|  | 01/10/2013 | 01/10/2013 | $10,880.00 | $0.00 | $10,880.00 |
|  | 02/07/2013 | 02/07/2013 | $10,880.00 | $6,579.30 | $4,300.70 |
| W160163182 | 03/14/2013 | 03/14/2013 | $10,880.00 | $7,718.70 | $3,161.30 |
|  | 04/11/2013 | 04/11/2013 | $10,880.00 | $9,979.00 | $901.00 |
|  | 05/09/2013 | 05/09/2013 | $10,880.00 | $9,899.00 | $981.00 |
|  | 06/06/2013 | 06/06/2013 | $10,880.00 | $9,899.00 | $981.00 |
|  | 07/03/2013 | 07/03/2013 | $10,730.00 | $9,600.00 | $1,130.00 |
|  | 08/01/2013 | 08/01/2013 | $10,880.00 | $9,975.00 | $0.00 |
|  | 08/29/2013 | 08/29/2013 | $10,730.00 | $9,825.00 | $0.00 |
|  | 09/26/2013 | 09/26/2013 | $10,100.00 | $7,575.00 | $2,525.00 |
|  | 10/31/2013 | 10/31/2013 | $19,400.00 | $0.00 | $19,400.00 |
|  | 12/06/2013 | 12/06/2013 | $19,400.00 | $9,825.00 | $9,575.00 |

| | | | | |
|---|---|---|---|---|
| | 01/10/2014 | 01/10/2014 | $19,400.00 | $2,798.31 | $16,601.69 |
| | 02/06/2014 | 02/06/2014 | $19,400.00 | $8,923.74 | $0.00 |
| | 03/06/2014 | 03/06/2014 | $19,400.00 | $9,876.00 | $9,524.00 |
| **W160163182 Totals** | | | **$314,570.00** | **$204,513.65** | **$97,770.09** |
| | 02/24/2011 | 02/24/2011 | $17,369.60 | $5,059.33 | $12,310.27 |
| | 03/10/2011 | 03/10/2011 | $17,369.60 | $13,027.20 | $4,342.40 |
| | 03/24/2011 | 03/24/2011 | $17,219.60 | $7,720.00 | $9,499.60 |
| | 04/07/2011 | 04/07/2011 | $17,219.60 | $15,440.00 | $1,779.60 |
| | 04/21/2011 | 04/21/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 05/06/2011 | 05/06/2011 | $17,219.60 | $7,720.00 | $9,499.60 |
| | 05/19/2011 | 05/19/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 06/03/2011 | 06/03/2011 | $17,219.60 | $9,455.10 | $7,764.50 |
| | 06/17/2011 | 06/17/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 07/01/2011 | 07/01/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 07/15/2011 | 07/15/2011 | $17,219.60 | $16,324.30 | $895.30 |
| | 07/28/2011 | 07/28/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 08/12/2011 | 08/12/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 08/26/2011 | 08/26/2011 | $17,219.60 | $9,505.10 | $7,714.50 |
| | 09/09/2011 | 09/09/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 09/23/2011 | 09/23/2011 | $17,219.60 | $12,914.70 | $4,304.90 |
| | 10/07/2011 | 10/07/2011 | $17,369.60 | $12,855.00 | $4,514.60 |
| | 10/21/2011 | 10/21/2011 | $17,369.60 | $10,775.00 | $6,594.60 |
| | 11/04/2011 | 11/04/2011 | $17,369.60 | $10,775.00 | $6,594.60 |
| | 11/18/2011 | 11/18/2011 | $17,369.60 | $10,775.00 | $6,594.60 |
| | 12/02/2011 | 12/02/2011 | $17,369.60 | $10,675.00 | $6,694.60 |
| | 12/16/2011 | 12/16/2011 | $17,519.60 | $10,785.00 | $6,734.60 |
| | 12/29/2011 | 12/29/2011 | $17,369.60 | $10,855.00 | $6,514.60 |
| | 01/13/2012 | 01/13/2012 | $18,119.60 | $6,012.87 | $12,106.73 |
| | 01/27/2012 | 01/27/2012 | $17,369.60 | $9,248.92 | $8,120.68 |
| | 02/10/2012 | 02/10/2012 | $17,369.60 | $9,797.00 | $7,572.60 |
| | 02/24/2012 | 02/24/2012 | $17,369.60 | $12,247.20 | $5,122.40 |
| | 03/09/2012 | 03/09/2012 | $17,369.60 | $12,247.20 | $5,122.40 |
| | 03/23/2012 | 03/23/2012 | $17,369.60 | $13,027.20 | $4,342.40 |
| | 04/05/2012 | 04/05/2012 | $17,369.60 | $13,027.20 | $4,342.40 |
| | 04/20/2012 | 04/20/2012 | $17,369.60 | $12,247.20 | $5,122.40 |
| | 05/04/2012 | 05/04/2012 | $9,624.80 | $7,218.60 | $2,406.20 |
| | 05/18/2012 | 05/18/2012 | $17,369.60 | $13,027.20 | $4,342.40 |
| | 06/01/2012 | 06/01/2012 | $17,369.60 | $13,027.20 | $4,342.40 |
| | 06/15/2012 | 06/15/2012 | $17,369.60 | $9,797.00 | $7,572.60 |
| | 06/29/2012 | 06/29/2012 | $17,519.60 | $9,987.00 | $7,532.60 |
| | 07/13/2012 | 07/13/2012 | $17,369.60 | $9,797.00 | $7,572.60 |
| | 07/27/2012 | 07/27/2012 | $17,369.60 | $9,797.00 | $7,572.60 |
| | 08/10/2012 | 08/10/2012 | $17,369.60 | $9,815.00 | $7,554.60 |

| | | | | |
|---|---|---|---|---|
| 08/24/2012 | 08/24/2012 | $17,519.60 | $9,925.00 | $7,594.60 |
| 09/07/2012 | 09/07/2012 | $17,519.60 | $9,925.00 | $7,594.60 |
| 09/21/2012 | 09/21/2012 | $17,519.60 | $9,925.00 | $7,594.60 |
| 10/05/2012 | 10/05/2012 | $17,369.60 | $9,815.00 | $7,554.60 |
| 10/19/2012 | 10/19/2012 | $17,369.60 | $9,815.00 | $7,554.60 |
| 11/02/2012 | 11/02/2012 | $17,369.60 | $9,815.00 | $7,554.60 |
| 11/16/2012 | 11/16/2012 | $17,369.60 | $9,815.00 | $7,554.60 |
| 11/30/2012 | 11/30/2012 | $17,369.60 | $9,815.00 | $7,554.60 |
| 12/14/2012 | 12/14/2012 | $17,369.60 | $9,815.00 | $7,554.60 |
| 12/20/2012 | 12/20/2012 | $2,371.00 | $1,446.00 | $925.00 |
| 12/21/2012 | 12/21/2012 | $2,371.00 | $1,896.00 | $475.00 |
| 12/28/2012 | 12/28/2012 | $17,369.60 | $9,815.00 | $7,554.60 |
| 01/11/2013 | 01/11/2013 | $17,369.60 | $5,879.82 | $11,489.78 |
| 01/25/2013 | 01/25/2013 | $17,369.60 | $10,015.00 | $7,354.60 |
| 02/08/2013 | 02/08/2013 | $17,369.60 | $8,012.00 | $9,357.60 |
| 02/22/2013 | 02/22/2013 | $17,369.60 | $10,015.00 | $7,354.60 |
| 03/08/2013 | 03/08/2013 | $17,369.60 | $10,015.00 | $7,354.60 |
| 03/22/2013 | 03/22/2013 | $17,519.60 | $10,165.00 | $7,354.60 |
| 04/05/2013 | 04/05/2013 | $17,369.60 | $10,015.00 | $7,354.60 |
| 04/19/2013 | 04/19/2013 | $17,369.60 | $10,015.00 | $7,354.60 |
| 05/03/2013 | 05/03/2013 | $17,369.60 | $10,015.00 | $7,354.60 |
| 05/17/2013 | 05/17/2013 | $17,369.60 | $10,002.68 | $7,366.92 |
| 05/31/2013 | 05/31/2013 | $17,369.60 | $10,015.00 | $7,354.60 |
| 06/14/2013 | 06/14/2013 | $17,369.60 | $10,095.00 | $7,274.60 |
| 06/28/2013 | 06/28/2013 | $17,369.60 | $20,030.00 | $780.00 |
| 07/12/2013 | 07/12/2013 | $17,369.60 | $0.00 | $17,369.60 |
| 07/26/2013 | 07/26/2013 | $18,019.60 | $0.00 | $18,019.60 |
| 08/09/2013 | 08/09/2013 | $17,369.60 | $10,426.00 | $0.00 |
| 08/23/2013 | 08/23/2013 | $17,369.60 | $0.00 | $17,369.60 |
| 09/06/2013 | 09/06/2013 | $17,369.60 | $0.00 | $17,369.60 |
| 09/20/2013 | 09/20/2013 | $17,339.60 | $0.00 | $17,339.60 |
| 10/04/2013 | 10/04/2013 | $17,339.60 | $0.00 | $17,339.60 |
| 10/18/2013 | 10/18/2013 | $17,589.60 | $0.00 | $17,589.60 |
| 11/01/2013 | 11/01/2013 | $17,339.60 | $0.00 | $17,339.60 |
| 11/15/2013 | 11/15/2013 | $17,489.60 | $0.00 | $17,489.60 |
| 11/27/2013 | 11/27/2013 | $17,239.60 | $0.00 | $17,239.60 |
| 12/13/2013 | 12/13/2013 | $17,239.60 | $0.00 | $17,239.60 |
| 12/27/2013 | 12/27/2013 | $17,239.60 | $0.00 | $17,239.60 |
| 01/10/2014 | 01/10/2014 | $17,239.60 | $0.00 | $17,239.60 |
| 01/24/2014 | 01/24/2014 | $17,239.60 | $0.00 | $17,239.60 |
| 02/07/2014 | 02/07/2014 | $17,589.60 | $0.00 | $17,589.60 |
| 02/21/2014 | 02/21/2014 | $16,839.60 | $10,164.00 | $6,675.60 |
| 03/07/2014 | 03/07/2014 | $17,339.60 | $10,384.00 | $6,864.60 |

W168400997

| | | | | |
|---|---|---|---|---|
| 03/21/2014 | 03/21/2014 | $17,339.60 | $0.00 | $17,339.60 |
| 04/04/2014 | 04/04/2014 | $17,339.60 | $0.00 | $17,339.60 |
| 04/18/2014 | 04/18/2014 | $17,839.60 | $0.00 | $17,839.60 |
| 05/02/2014 | 05/02/2014 | $17,839.60 | $0.00 | $17,839.60 |
| 05/16/2014 | 05/16/2014 | $17,339.60 | $0.00 | $17,339.60 |
| 05/30/2014 | 05/30/2014 | $17,339.60 | $0.00 | $17,339.60 |
| 06/13/2014 | 06/13/2014 | $17,339.60 | $0.00 | $17,339.60 |
| 06/27/2014 | 06/27/2014 | $17,839.60 | $0.00 | $17,839.60 |
| 07/11/2014 | 07/11/2014 | $17,089.60 | $0.00 | $17,089.60 |
| 07/25/2014 | 07/25/2014 | $17,739.60 | $15,489.60 | $2,250.00 |
| 08/08/2014 | 08/08/2014 | $18,389.60 | $0.00 | $18,389.60 |
| 08/22/2014 | 08/22/2014 | $17,339.60 | $0.00 | $17,339.60 |
| 09/05/2014 | 09/05/2014 | $17,339.60 | $0.00 | $17,339.60 |
| 09/19/2014 | 09/19/2014 | $17,339.60 | $0.00 | $17,339.60 |
| 10/03/2014 | 10/03/2014 | $17,339.60 | $0.00 | $17,339.60 |
| 10/17/2014 | 10/17/2014 | $17,339.60 | $0.00 | $17,339.60 |
| 10/31/2014 | 10/31/2014 | $17,339.60 | $0.00 | $17,339.60 |
| 11/14/2014 | 11/14/2014 | $17,889.60 | $0.00 | $17,889.60 |
| 11/26/2014 | 11/26/2014 | $10,144.80 | $0.00 | $10,144.80 |
| 12/12/2014 | 12/12/2014 | $17,889.60 | $0.00 | $17,889.60 |
| 12/23/2014 | 12/23/2014 | $18,039.60 | $0.00 | $18,039.60 |
| 01/09/2015 | 01/09/2015 | $17,239.60 | $13,791.68 | $3,447.92 |
| 01/30/2015 | 01/30/2015 | $17,239.60 | $9,242.50 | $7,997.10 |
| 02/19/2015 | 02/19/2015 | $17,589.60 | $16,404.60 | $1,185.00 |
| 03/20/2015 | 03/20/2015 | $17,239.60 | $16,289.60 | $950.00 |
| 04/10/2015 | 04/10/2015 | $17,239.60 | $0.00 | $17,239.60 |
| 05/11/2015 | 05/11/2015 | $17,239.60 | $16,289.60 | $950.00 |
| 06/01/2015 | 06/01/2015 | $17,239.60 | $16,289.60 | $950.00 |
| **W168400997 Totals** | | **$1,868,489.20** | **$806,267.50** | **$1,058,627.50** |
| **W157811625** | 08/24/2011 | 08/24/2011 | $9,110.20 | $3,641.13 | $5,469.07 |
| | 08/25/2011 | 08/25/2011 | $9,110.20 | $4,872.64 | $4,237.56 |
| **W157811625 Totals** | | **$18,220.40** | **$8,513.77** | **$9,706.63** |
| | 10/08/2014 | 10/08/2014 | $14,900.00 | $0.00 | $14,900.00 |
| **W188728099** | 10/10/2014 | 10/10/2014 | $14,900.00 | $0.00 | $14,900.00 |
| | 10/15/2014 | 10/15/2014 | $14,900.00 | $0.00 | $14,900.00 |
| **W188728099 Totals** | | **$44,700.00** | **$0.00** | **$44,700.00** |
| | 07/12/2011 | 07/12/2011 | $3,510.00 | $0.00 | $3,510.00 |
| | 07/13/2011 | 07/13/2011 | $3,510.00 | $0.00 | $3,510.00 |
| | 07/14/2011 | 07/14/2011 | $3,510.00 | $0.00 | $3,510.00 |
| | 07/15/2011 | 07/15/2011 | $3,510.00 | $0.00 | $3,510.00 |
| **W169759823** | 07/18/2011 | 07/18/2011 | $3,510.00 | $0.00 | $3,510.00 |
| | 07/19/2011 | 07/19/2011 | $3,510.00 | $0.00 | $3,510.00 |
| | 07/20/2011 | 07/20/2011 | $3,510.00 | $0.00 | $3,510.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 07/21/2011 | 07/21/2011 | $3,510.00 | $0.00 | $3,510.00 |
| | 07/22/2011 | 07/22/2011 | $3,510.00 | $0.00 | $3,510.00 |
| | 07/25/2011 | 07/25/2011 | $3,930.00 | $0.00 | $3,930.00 |
| **W169759823 Totals** | | | **$35,520.00** | **$0.00** | **$35,520.00** |
| W17693402602 | 03/12/2012 | 03/12/2012 | $3,230.00 | $1,796.33 | $1,433.67 |
| | 03/13/2012 | 03/13/2012 | $2,930.00 | $1,754.21 | $1,175.79 |
| | 03/14/2012 | 03/14/2012 | $3,530.00 | $1,838.45 | $1,691.55 |
| **W17693402602 Totals** | | | **$9,690.00** | **$5,388.99** | **$4,301.01** |
| W162608453 | 04/01/2013 | 04/01/2013 | $4,438.00 | $331.80 | $4,106.20 |
| **W162608453Totals** | | | **$4,438.00** | **$331.80** | **$4,106.20** |
| W211071167 | 01/12/2016 | 01/12/2016 | $1,850.00 | $0.00 | $1,850.00 |
| | 01/13/2016 | 01/13/2016 | $1,850.00 | $0.00 | $1,850.00 |
| | 01/14/2016 | 01/14/2016 | $1,850.00 | $0.00 | $1,850.00 |
| | 01/16/2016 | 01/16/2016 | $1,850.00 | $43.38 | $1,806.62 |
| **W211071167 Totals** | | | **$7,400.00** | **$43.38** | **$7,356.62** |
| MEBFP33Q | 03/23/2015 | 03/23/2015 | $4,530.00 | $0.00 | $4,530.00 |
| | 05/04/2015 | 05/04/2015 | $1,300.00 | $0.00 | $1,300.00 |
| | 05/11/2015 | 05/11/2015 | $1,300.00 | $0.00 | $1,300.00 |
| **MEBFP33Q Totals** | | | **$7,130.00** | **$0.00** | **$7,130.00** |
| | 02/14/2014 | 02/14/2014 | $9,730.00 | $0.00 | $9,730.00 |
| | 02/17/2014 | 02/17/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 02/19/2014 | 02/19/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/21/2014 | 02/21/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 02/26/2014 | 02/26/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/28/2014 | 02/28/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/24/2014 | 02/24/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/03/2014 | 03/03/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/05/2014 | 03/05/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 03/07/2014 | 03/07/2014 | $9,730.00 | $0.00 | $9,730.00 |
| | 03/10/2014 | 03/10/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/12/2014 | 03/12/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/14/2014 | 03/14/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/17/2014 | 03/17/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/19/2014 | 03/19/2014 | $9,730.00 | $0.00 | $9,730.00 |
| | 03/21/2014 | 03/21/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/24/2014 | 03/24/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/26/2014 | 03/26/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/28/2014 | 03/28/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/31/2014 | 03/31/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 04/14/2014 | 04/14/2014 | $2,000.00 | $0.00 | $2,000.00 |
| | 04/15/2014 | 04/15/2014 | $2,000.00 | $0.00 | $2,000.00 |
| | 04/16/2014 | 04/16/2014 | $3,500.00 | $0.00 | $3,500.00 |
| W157179592 | 04/17/2014 | 04/17/2014 | $3,500.00 | $0.00 | $3,500.00 |

| | 04/18/2014 | 04/18/2014 | $6,500.00 | $0.00 | $6,500.00 |
|---|---|---|---|---|---|
| | 04/21/2014 | 04/21/2014 | $6,500.00 | $0.00 | $6,500.00 |
| | 04/25/2014 | 04/25/2014 | $6,500.00 | $0.00 | $6,500.00 |
| | 04/28/2014 | 04/28/2014 | $6,500.00 | $0.00 | $6,500.00 |
| | 04/30/2014 | 04/30/2014 | $6,500.00 | $0.00 | $6,500.00 |
| | 05/02/2014 | 05/02/2014 | $3,500.00 | $0.00 | $3,500.00 |
| | 05/05/2014 | 05/05/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 05/07/2014 | 05/07/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 05/09/2014 | 05/09/2014 | $8,300.00 | $0.00 | $8,300.00 |
| | 05/12/2014 | 05/12/2014 | $8,050.00 | $0.00 | $8,050.00 |
| | 05/14/2014 | 05/14/2014 | $11,280.00 | $0.00 | $11,280.00 |
| | 05/16/2014 | 05/16/2014 | $11,030.00 | $0.00 | $11,030.00 |
| | 05/21/2014 | 05/21/2014 | $11,030.00 | $0.00 | $11,030.00 |
| | 05/28/2014 | 05/28/2014 | $8,050.00 | $0.00 | $8,050.00 |
| | 05/30/2014 | 05/30/2014 | $8,050.00 | $0.00 | $8,050.00 |
| | 06/04/2014 | 06/04/2014 | $1,800.00 | $0.00 | $1,800.00 |
| | 04/23/2014 | 04/23/2014 | $6,500.00 | $0.00 | $6,500.00 |
| | 06/10/2014 | 06/10/2014 | $1,950.00 | $0.00 | $1,950.00 |
| | 06/12/2014 | 06/12/2014 | $2,100.00 | $0.00 | $2,100.00 |
| | 06/13/2014 | 06/13/2014 | $2,100.00 | $0.00 | $2,100.00 |
| | 06/16/2014 | 06/16/2014 | $1,700.00 | $0.00 | $1,700.00 |
| | 05/23/2014 | 05/23/2014 | $11,030.00 | $0.00 | $11,030.00 |
| **W157179592 Totals** | | | **$350,180.00** | **$0.00** | **$350,180.00** |
| W164812897 | 12/06/2011 | 12/06/2011 | $3,930.00 | $1,949.16 | $1,980.84 |
| **W164812897 Totals** | | | **$3,930.00** | **$1,949.16** | **$1,980.84** |
| W211220407 | 09/10/2014 | 09/10/2014 | $6,380.00 | $0.00 | $6,380.00 |
| | 10/30/2014 | 10/30/2014 | $1,750.00 | $0.00 | $1,750.00 |
| **W211220407 Totals** | | | **$8,130.00** | **$0.00** | **$8,130.00** |
| W085767283 | 05/02/2014 | 05/02/2014 | $3,500.00 | $0.00 | $3,500.00 |
| **W085767283 Totals** | | | **$3,500.00** | **$0.00** | **$3,500.00** |
| | 08/17/2011 | 08/17/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 08/18/2011 | 08/18/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 08/22/2011 | 08/22/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 08/24/2011 | 08/24/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 08/26/2011 | 08/26/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 08/29/2011 | 08/29/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 08/31/2011 | 08/31/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 09/02/2011 | 09/02/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 09/06/2011 | 09/06/2011 | $3,930.00 | $0.00 | $3,930.00 |
| W093329217 | 09/07/2011 | 09/07/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 09/09/2011 | 09/09/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 09/14/2011 | 09/14/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 09/15/2011 | 09/15/2011 | $3,930.00 | $0.00 | $3,930.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 09/21/2011 | 09/21/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 09/19/2011 | 09/19/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 09/23/2011 | 09/23/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 09/28/2011 | 09/28/2011 | $3,930.00 | $0.00 | $3,930.00 |
| | 09/29/2011 | 09/29/2011 | $3,930.00 | $3,200.00 | $730.00 |
| | 09/30/2011 | 09/30/2011 | $3,930.00 | $3,200.00 | $730.00 |
| **W093329217 Totals** | | | **$74,670.00** | **$6,400.00** | **$68,270.00** |
| | 08/18/2011 | 08/18/2011 | $7,130.00 | $3,923.93 | $3,206.07 |
| | 08/22/2011 | 08/22/2011 | $7,130.00 | $3,061.98 | $4,068.02 |
| | 08/24/2011 | 08/24/2011 | $7,130.00 | $4,233.28 | $2,896.72 |
| | 08/26/2011 | 08/26/2011 | $7,130.00 | $4,347.28 | $2,782.72 |
| | 08/29/2011 | 08/29/2011 | $7,130.00 | $4,347.28 | $2,782.72 |
| W185663469 | 08/31/2011 | 08/31/2011 | $7,130.00 | $4,233.28 | $2,896.72 |
| | 09/02/2011 | 09/02/2011 | $7,130.00 | $4,233.28 | $2,896.72 |
| | 09/06/2011 | 09/06/2011 | $7,130.00 | $4,347.28 | $2,782.72 |
| | 09/08/2011 | 09/08/2011 | $7,130.00 | $3,072.94 | $4,057.06 |
| | 09/12/2011 | 09/12/2011 | $7,130.00 | $2,795.98 | $4,334.02 |
| | 09/14/2011 | 09/14/2011 | $7,130.00 | $2,795.98 | $4,334.02 |
| | 09/16/2011 | 09/16/2011 | $7,130.00 | $4,244.26 | $2,885.74 |
| **W185663469 Totals** | | | **$85,560.00** | **$45,636.75** | **$39,923.25** |
| W163156752 | 06/07/2013 | 06/07/2013 | $3,580.00 | $0.00 | $3,580.00 |
| **W163156752 Totals** | | | **$3,580.00** | **$0.00** | **$3,580.00** |
| | 06/15/2011 | 06/15/2011 | $3,510.01 | $1,284.30 | $2,225.71 |
| W143526102 | 06/17/2011 | 06/17/2011 | $0.00 | $0.00 | $0.00 |
| | 06/20/2011 | 06/20/2011 | $0.00 | $0.00 | $0.00 |
| **W143526102 Totals** | | | **$3,510.01** | **$1,284.30** | **$2,225.71** |
| | 12/31/2014 | 12/31/2014 | $6,500.00 | $0.00 | $6,500.00 |
| | 01/07/2015 | 01/07/2015 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/09/2015 | 01/09/2015 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/12/2015 | 01/12/2015 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/14/2015 | 01/14/2015 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/16/2015 | 01/16/2015 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/05/2015 | 01/05/2015 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/02/2015 | 01/02/2015 | $7,940.00 | $0.00 | $7,940.00 |
| W121078476 | 01/19/2015 | 01/19/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 01/21/2015 | 01/21/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 01/23/2015 | 01/23/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 01/26/2015 | 01/26/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 01/28/2015 | 01/28/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 01/30/2015 | 01/30/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 02/02/2015 | 02/02/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 02/04/2015 | 02/04/2015 | $6,500.00 | $0.00 | $6,500.00 |
| | 02/06/2015 | 02/06/2015 | $6,500.00 | $0.00 | $6,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 02/09/2015 | 02/09/2015 | $6,500.00 | $0.00 | $6,500.00 |
| **W121078476 Totals** | | | **$135,720.00** | **$0.00** | **$135,720.00** |
| **W121078476** | 09/29/2014 | 09/29/2014 | $3,500.00 | $0.00 | $3,500.00 |
| **W121078476 Totals** | | | **$3,500.00** | **$0.00** | **$3,500.00** |
| | 10/09/2013 | 10/09/2013 | $9,630.00 | $0.00 | $9,630.00 |
| | 10/11/2013 | 10/11/2013 | $9,630.00 | $0.00 | $9,630.00 |
| | 10/14/2013 | 10/14/2013 | $9,630.00 | $0.00 | $9,630.00 |
| | 10/16/2013 | 10/16/2013 | $9,630.00 | $0.00 | $9,630.00 |
| | 10/18/2013 | 10/18/2013 | $9,630.00 | $0.00 | $9,630.00 |
| | 10/21/2013 | 10/21/2013 | $9,630.00 | $0.00 | $9,630.00 |
| | 10/23/2013 | 10/23/2013 | $9,630.00 | $0.00 | $9,630.00 |
| | 10/25/2013 | 10/25/2013 | $9,630.00 | $0.00 | $9,630.00 |
| | 10/28/2013 | 10/28/2013 | $9,630.00 | $0.00 | $9,630.00 |
| | 10/30/2013 | 10/30/2013 | $7,000.00 | $0.00 | $7,000.00 |
| | 11/01/2013 | 11/01/2013 | $7,000.00 | $0.00 | $7,000.00 |
| | 11/04/2013 | 11/04/2013 | $9,480.00 | $0.00 | $9,480.00 |
| | 11/06/2013 | 11/06/2013 | $9,480.00 | $0.00 | $9,480.00 |
| | 11/08/2013 | 11/08/2013 | $9,480.00 | $0.00 | $9,480.00 |
| | 11/11/2013 | 11/11/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 12/03/2013 | 12/03/2013 | $9,730.00 | $0.00 | $9,730.00 |
| | 12/05/2013 | 12/05/2013 | $9,480.00 | $0.00 | $9,480.00 |
| | 12/09/2013 | 12/09/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 12/11/2013 | 12/11/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 12/13/2013 | 12/13/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 12/16/2013 | 12/16/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 12/18/2013 | 12/18/2013 | $9,480.00 | $0.00 | $9,480.00 |
| | 12/20/2013 | 12/20/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 12/23/2013 | 12/23/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 12/24/2013 | 12/24/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 12/27/2013 | 12/27/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 12/30/2013 | 12/30/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/02/2014 | 01/02/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/03/2014 | 01/03/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/07/2014 | 01/07/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/08/2014 | 01/08/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/10/2014 | 01/10/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/13/2014 | 01/13/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/14/2014 | 01/14/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/17/2014 | 01/17/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 12/06/2013 | 12/06/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/26/2014 | 02/26/2014 | $9,730.00 | $0.00 | $9,730.00 |
| | 02/24/2014 | 02/24/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/28/2014 | 02/28/2014 | $9,380.00 | $0.00 | $9,380.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 03/03/2014 | 03/03/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/07/2014 | 03/07/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 03/05/2014 | 03/05/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/10/2014 | 03/10/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 03/12/2014 | 03/12/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/14/2014 | 03/14/2014 | $9,380.00 | $0.00 | $9,380.00 |
| W165977101 | 03/18/2014 | 03/18/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/19/2014 | 03/19/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/21/2014 | 03/21/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/24/2014 | 03/24/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/26/2014 | 03/26/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/28/2014 | 03/28/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/31/2014 | 03/31/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 04/02/2014 | 04/02/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 04/04/2014 | 04/04/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 04/07/2014 | 04/07/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 04/14/2014 | 04/14/2014 | $10,180.00 | $0.00 | $10,180.00 |
| | 04/16/2014 | 04/16/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 04/18/2014 | 04/18/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 04/21/2014 | 04/21/2014 | $10,880.00 | $0.00 | $10,880.00 |
| | 04/23/2014 | 04/23/2014 | $10,180.00 | $0.00 | $10,180.00 |
| | 04/25/2014 | 04/25/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 04/30/2014 | 04/30/2014 | $10,880.00 | $0.00 | $10,880.00 |
| | 05/02/2014 | 05/02/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 05/05/2014 | 05/05/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 05/07/2014 | 05/07/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 05/09/2014 | 05/09/2014 | $10,880.00 | $0.00 | $10,880.00 |
| | 04/28/2014 | 04/28/2014 | $11,130.00 | $0.00 | $11,130.00 |
| | 05/12/2014 | 05/12/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 05/14/2014 | 05/14/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 05/19/2014 | 05/19/2014 | $10,180.00 | $0.00 | $10,180.00 |
| | 05/21/2014 | 05/21/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 05/28/2014 | 05/28/2014 | $10,630.00 | $0.00 | $10,630.00 |
| | 06/06/2014 | 06/06/2014 | $11,030.00 | $0.00 | $11,030.00 |
| | 06/09/2014 | 06/09/2014 | $11,430.00 | $0.00 | $11,430.00 |
| | 06/11/2014 | 06/11/2014 | $11,430.00 | $0.00 | $11,430.00 |
| | 06/13/2014 | 06/13/2014 | $11,030.00 | $0.00 | $11,030.00 |
| | 06/16/2014 | 06/16/2014 | $11,030.00 | $0.00 | $11,030.00 |
| | 06/18/2014 | 06/18/2014 | $11,030.00 | $0.00 | $11,030.00 |
| | 06/20/2014 | 06/20/2014 | $11,430.00 | $0.00 | $11,430.00 |
| | 06/23/2014 | 06/23/2014 | $11,030.00 | $0.00 | $11,030.00 |
| | 06/25/2014 | 06/25/2014 | $11,030.00 | $0.00 | $11,030.00 |
| | 05/23/2014 | 05/23/2014 | $10,630.00 | $0.00 | $10,630.00 |

| | | | | |
|---|---|---|---|---|
| 06/30/2014 | 06/30/2014 | $11,030.00 | $0.00 | $11,030.00 |
| 07/02/2014 | 07/02/2014 | $11,030.00 | $0.00 | $11,030.00 |
| 07/03/2014 | 07/22/2014 | $11,430.00 | $0.00 | $11,430.00 |
| 07/07/2014 | 07/07/2014 | $11,430.00 | $0.00 | $11,430.00 |
| 07/09/2014 | 07/09/2014 | $11,030.00 | $0.00 | $11,030.00 |
| 07/11/2014 | 07/11/2014 | $11,030.00 | $0.00 | $11,030.00 |
| 07/16/2014 | 07/16/2014 | $11,030.00 | $0.00 | $11,030.00 |
| 07/14/2014 | 07/14/2014 | $11,180.00 | $0.00 | $11,180.00 |
| 07/17/2014 | 07/17/2014 | $11,430.00 | $0.00 | $11,430.00 |
| 06/27/2014 | 06/27/2014 | $10,930.00 | $0.00 | $10,930.00 |
| **W165977101 Totals** | | **$918,150.00** | **$0.00** | **$918,150.00** |
| 02/27/2012 | 02/27/2012 | $17,219.60 | $15,489.60 | $1,530.50 |
| 03/26/2012 | 03/26/2012 | $17,369.60 | $15,054.92 | $2,314.68 |
| 04/23/2012 | 04/23/2012 | $17,219.60 | $16,154.60 | $1,065.00 |
| 05/21/2012 | 05/21/2012 | $17,069.60 | $15,824.60 | $1,245.00 |
| 05/29/2012 | 05/29/2012 | $7,130.00 | $6,583.00 | $547.00 |
| 05/30/2012 | 05/30/2012 | $7,130.00 | $6,667.00 | $463.00 |
| 06/06/2012 | 06/06/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 06/04/2012 | 06/04/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 06/01/2012 | 06/01/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 06/08/2012 | 06/08/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 06/12/2012 | 06/12/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 06/14/2012 | 06/14/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 06/15/2012 | 06/15/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 06/18/2012 | 06/18/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 06/20/2012 | 06/20/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 06/22/2012 | 06/22/2012 | $24,149.60 | $6,793.00 | $17,356.60 |
| 06/25/2012 | 06/25/2012 | $7,130.00 | $6,892.00 | $238.00 |
| 06/27/2012 | 06/27/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 06/29/2012 | 06/29/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 07/02/2012 | 07/02/2012 | $7,130.00 | $42.00 | $7,088.00 |
| 07/03/2012 | 07/03/2012 | $24,149.60 | $6,133.00 | $18,016.60 |
| 07/06/2012 | 07/06/2012 | $7,130.00 | $6,750.00 | $380.00 |
| 07/09/2012 | 07/09/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 07/11/2012 | 07/11/2012 | $7,130.00 | $0.00 | $7,130.00 |
| 07/13/2012 | 07/13/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 07/17/2012 | 07/17/2012 | $7,130.00 | $6,625.00 | $505.00 |
| 07/18/2012 | 07/18/2012 | $24,149.60 | $0.00 | $24,149.60 |
| 07/20/2012 | 07/20/2012 | $7,280.00 | $0.00 | $7,280.00 |
| 07/23/2012 | 07/23/2012 | $7,130.00 | $0.00 | $7,130.00 |
| 07/25/2012 | 07/25/2012 | $7,280.00 | $0.00 | $7,280.00 |
| 07/27/2012 | 07/27/2012 | $7,280.00 | $0.00 | $7,280.00 |
| 07/30/2012 | 07/30/2012 | $24,149.60 | $0.00 | $24,149.60 |

| | | | | |
|---|---|---|---|---|
| 07/31/2012 | 07/31/2012 | $7,280.00 | $0.00 | $7,280.00 |
| 08/06/2012 | 08/06/2012 | $7,130.00 | $0.00 | $7,130.00 |
| 08/08/2012 | 08/08/2012 | $7,130.00 | $0.00 | $7,130.00 |
| 08/10/2012 | 08/10/2012 | $7,130.00 | $0.00 | $7,130.00 |
| 08/14/2012 | 08/14/2012 | $23,999.60 | $20,450.00 | $3,549.60 |
| 08/16/2012 | 08/16/2012 | $7,130.00 | $0.00 | $7,130.00 |
| 08/17/2012 | 08/17/2012 | $7,280.00 | $0.00 | $7,280.00 |
| 08/20/2012 | 08/20/2012 | $7,130.00 | $0.00 | $7,130.00 |
| 08/22/2012 | 08/22/2012 | $7,280.00 | $0.00 | $7,280.00 |
| 08/24/2012 | 08/24/2012 | $7,130.00 | $0.00 | $7,130.00 |
| 08/27/2012 | 08/27/2012 | $7,130.00 | $6,643.60 | $486.40 |
| 08/30/2012 | 08/30/2012 | $24,149.60 | $20,560.00 | $3,589.60 |
| 08/31/2012 | 08/31/2012 | $7,280.00 | $0.00 | $7,280.00 |
| 09/04/2012 | 09/04/2012 | $7,280.00 | $0.00 | $7,280.00 |
| 09/06/2012 | 09/06/2012 | $7,280.00 | $0.00 | $7,280.00 |
| 09/07/2012 | 09/07/2012 | $7,280.00 | $0.00 | $7,280.00 |
| 09/10/2012 | 09/10/2012 | $7,130.00 | $0.00 | $7,130.00 |
| 09/13/2012 | 09/13/2012 | $7,280.00 | $0.00 | $7,280.00 |
| 09/14/2012 | 09/14/2012 | $24,149.60 | $7,200.00 | $16,949.60 |
| 09/28/2012 | 09/28/2012 | $17,369.60 | $0.00 | $17,369.60 |
| 10/11/2012 | 10/11/2012 | $17,219.60 | $0.00 | $17,219.60 |
| 10/24/2012 | 10/24/2012 | $17,069.60 | $0.00 | $17,069.60 |
| 11/05/2012 | 11/05/2012 | $17,069.60 | $0.00 | $17,069.60 |
| 11/19/2012 | 11/19/2012 | $17,219.60 | $0.00 | $17,219.60 |
| 12/04/2012 | 12/04/2012 | $17,219.60 | $0.00 | $17,219.60 |
| 12/19/2012 | 12/19/2012 | $17,219.60 | $0.00 | $17,219.60 |
| 01/03/2013 | 01/03/2013 | $17,219.60 | $0.00 | $17,219.60 |
| 01/15/2013 | 01/15/2013 | $17,069.60 | $0.00 | $17,069.60 |
| 01/31/2013 | 01/31/2013 | $17,219.60 | $0.00 | $17,219.60 |
| 02/20/2013 | 02/20/2013 | $17,219.60 | $0.00 | $17,219.60 |
| 03/07/2013 | 03/07/2013 | $17,219.60 | $0.00 | $17,219.60 |
| 03/20/2013 | 03/20/2013 | $17,219.60 | $0.00 | $17,219.60 |
| 04/02/2013 | 04/02/2013 | $17,069.60 | $12,705.94 | $4,363.66 |
| 04/17/2013 | 04/17/2013 | $17,069.60 | $14,110.00 | $2,959.60 |
| 04/29/2013 | 04/29/2013 | $17,219.60 | $20,940.00 | $830.00 |
| 05/23/2013 | 05/23/2013 | $9,174.80 | $7,279.95 | $1,894.85 |
| 06/07/2013 | 06/07/2013 | $9,174.80 | $7,280.00 | $1,894.80 |
| 06/13/2013 | 06/13/2013 | $9,174.80 | $5,400.00 | $3,774.80 |
| 06/18/2013 | 06/18/2013 | $9,174.80 | $10,800.00 | $780.00 |
| 06/25/2013 | 06/25/2013 | $9,024.80 | $5,250.00 | $3,774.80 |
| 08/06/2013 | 08/06/2013 | $1,680.00 | $1,139.00 | $0.00 |
| 08/07/2013 | 08/07/2013 | $1,680.00 | $1,300.00 | $0.00 |
| 08/09/2013 | 08/09/2013 | $9,000.00 | $0.00 | $9,000.00 |

W153149062

| | | | | |
|---|---|---|---|---|
| 08/12/2013 | 08/12/2013 | $1,830.00 | $1,450.00 | $0.00 |
| 08/14/2013 | 08/14/2013 | $1,830.00 | $0.00 | $1,830.00 |
| 08/16/2013 | 08/16/2013 | $1,830.00 | $0.00 | $1,830.00 |
| 08/19/2013 | 08/19/2013 | $1,980.00 | $0.00 | $1,980.00 |
| 08/21/2013 | 08/21/2013 | $1,980.00 | $0.00 | $1,980.00 |
| 08/23/2013 | 08/23/2013 | $1,980.00 | $0.00 | $1,980.00 |
| 08/26/2013 | 08/26/2013 | $1,830.00 | $0.00 | $1,830.00 |
| 08/28/2013 | 08/28/2013 | $1,830.00 | $0.00 | $1,830.00 |
| 08/30/2013 | 08/30/2013 | $1,830.00 | $0.00 | $1,830.00 |
| 09/04/2013 | 09/04/2013 | $1,830.00 | $0.00 | $1,830.00 |
| 09/05/2013 | 09/05/2013 | $1,830.00 | $0.00 | $1,830.00 |
| 09/09/2013 | 09/09/2013 | $1,830.00 | $0.00 | $1,830.00 |
| 09/11/2013 | 09/11/2013 | $1,830.00 | $0.00 | $1,830.00 |
| 09/13/2013 | 09/13/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 09/16/2013 | 09/16/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 09/18/2013 | 09/18/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 09/20/2013 | 09/20/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 09/23/2013 | 09/23/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 09/27/2013 | 09/27/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 09/30/2013 | 09/30/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 10/02/2013 | 10/02/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 10/07/2013 | 10/07/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 10/09/2013 | 10/09/2013 | $16,200.00 | $0.00 | $16,200.00 |
| 10/11/2013 | 10/11/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 10/14/2013 | 10/14/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 10/17/2013 | 10/17/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 10/21/2013 | 10/21/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 10/23/2013 | 10/23/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 10/25/2013 | 10/25/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 10/03/2013 | 10/03/2013 | $16,600.00 | $0.00 | $16,600.00 |
| 10/28/2013 | 10/28/2013 | $16,450.00 | $0.00 | $16,450.00 |
| 10/30/2013 | 10/30/2013 | $3,650.00 | $0.00 | $3,650.00 |
| 11/04/2013 | 11/04/2013 | $18,000.00 | $0.00 | $18,000.00 |
| 11/06/2013 | 11/06/2013 | $18,000.00 | $0.00 | $18,000.00 |
| 11/08/2013 | 11/08/2013 | $18,000.00 | $0.00 | $18,000.00 |
| 11/11/2013 | 11/11/2013 | $17,750.00 | $0.00 | $17,750.00 |
| 11/13/2013 | 11/13/2013 | $18,000.00 | $0.00 | $18,000.00 |
| 11/15/2013 | 11/15/2013 | $18,000.00 | $0.00 | $18,000.00 |
| 11/19/2013 | 11/19/2013 | $18,000.00 | $0.00 | $18,000.00 |
| 11/20/2013 | 11/20/2013 | $18,000.00 | $0.00 | $18,000.00 |
| 11/22/2013 | 11/22/2013 | $18,000.00 | $0.00 | $18,000.00 |
| W153149062 Totals | | $1,343,263.20 | $337,642.21 | $1,011,076.09 |
| 11/05/2013 | 11/05/2013 | $6,700.40 | $0.00 | $6,700.40 |

| | | | | | |
|---|---|---|---|---|---|
| | 11/06/2013 | 11/06/2013 | $4,950.40 | $0.00 | $4,950.40 |
| | 11/07/2013 | 11/07/2013 | $4,750.40 | $0.00 | $4,750.40 |
| | 11/08/2013 | 11/08/2013 | $4,950.40 | $0.00 | $4,950.40 |
| W025615301 | 11/04/2013 | 11/04/2013 | $2,000.00 | $0.00 | $2,000.00 |
| | 11/11/2013 | 11/11/2013 | $3,922.00 | $0.00 | $3,922.00 |
| | 11/12/2013 | 11/12/2013 | $3,922.00 | $0.00 | $3,922.00 |
| | 11/13/2013 | 11/13/2013 | $3,922.00 | $0.00 | $3,922.00 |
| | 11/14/2013 | 11/14/2013 | $4,022.80 | $0.00 | $4,022.80 |
| | 11/15/2013 | 11/15/2013 | $4,100.00 | $0.00 | $4,100.00 |
| **W025615301 Totals** | | | **$43,240.40** | **$0.00** | **$43,240.40** |
| | 12/05/2011 | 12/05/2011 | $5,260.00 | $0.00 | $5,260.00 |
| W174083599 | 12/12/2011 | 12/12/2011 | $5,260.00 | $0.00 | $5,260.00 |
| | 12/13/2011 | 12/13/2011 | $5,260.00 | $0.00 | $5,260.00 |
| **W174083599 Totals** | | | **$15,780.00** | **$0.00** | **$15,780.00** |
| BBSPB6RA | 05/14/2013 | 05/14/2013 | $9,380.00 | $0.00 | $9,380.00 |
| **BBSPB6RA Totals** | | | **$9,380.00** | **$0.00** | **$9,380.00** |
| W201687373 | 01/21/2014 | 01/21/2014 | $5,280.00 | $0.00 | $5,280.00 |
| **W201687373 Totals** | | | **$5,280.00** | **$0.00** | **$5,280.00** |
| | 04/30/2012 | 04/30/2012 | $21,392.00 | $8,958.01 | $12,433.99 |
| | 05/01/2012 | 05/01/2012 | $21,242.00 | $10,189.00 | $11,053.00 |
| | 05/02/2012 | 05/02/2012 | $21,092.00 | $10,089.00 | $11,003.00 |
| | 05/03/2012 | 05/03/2012 | $21,242.00 | $10,189.00 | $11,053.00 |
| | 05/04/2012 | 05/04/2012 | $21,242.00 | $10,189.00 | $11,053.00 |
| | 05/30/2012 | 05/30/2012 | $21,242.00 | $10,189.00 | $11,053.00 |
| | 05/31/2012 | 05/31/2012 | $21,242.00 | $10,189.00 | $11,053.00 |
| | 06/01/2012 | 06/01/2012 | $21,092.00 | $10,089.00 | $11,003.00 |
| W060906830 | 10/08/2012 | 10/08/2012 | $21,092.00 | $14,337.18 | $6,754.82 |
| | 10/09/2012 | 10/09/2012 | $21,092.00 | $14,341.00 | $6,751.00 |
| | 10/10/2012 | 10/10/2012 | $21,242.00 | $14,404.00 | $6,838.00 |
| | 01/09/2013 | 01/09/2013 | $21,092.00 | $12,673.86 | $8,418.14 |
| | 01/10/2013 | 01/10/2013 | $21,092.00 | $14,341.00 | $6,751.00 |
| | 01/11/2013 | 01/11/2013 | $21,242.00 | $14,404.00 | $6,838.00 |
| | 03/20/2013 | 03/20/2013 | $21,092.00 | $19,803.00 | $1,289.00 |
| | 03/19/2013 | 03/19/2013 | $21,242.00 | $19,866.00 | $1,376.00 |
| | 03/21/2013 | 03/21/2013 | $21,092.00 | $19,803.00 | $1,289.00 |
| **W060906830 Totals** | | | **$360,064.00** | **$224,054.05** | **$136,009.95** |
| | 12/09/2011 | 12/09/2011 | $17,069.60 | $10,875.00 | $6,194.60 |
| W182578564 | 12/19/2011 | 12/19/2011 | $9,174.80 | $5,605.00 | $3,569.80 |
| | 01/04/2012 | 01/04/2012 | $9,024.80 | $1,680.13 | $7,344.67 |
| | 01/18/2012 | 01/18/2012 | $9,624.80 | $226.93 | $9,397.87 |
| **W182578564 Totals** | | | **$44,894.00** | **$18,387.06** | **$26,506.94** |
| W165169174 | 11/14/2012 | 11/14/2012 | $2,330.00 | $1,085.87 | $1,244.13 |
| **W165169174 Totals** | | | **$2,330.00** | **$1,085.87** | **$1,244.13** |

| | | | | | |
|---|---|---|---|---|---|
| **W149248334** | 10/17/2013 | 10/17/2013 | $2,550.00 | $0.00 | $2,550.00 |
| | 10/21/2013 | 10/21/2013 | $800.00 | $0.00 | $800.00 |
| **W149248334 Totals** | | | **$3,350.00** | **$0.00** | **$3,350.00** |
| | 05/05/2011 | 05/05/2011 | $17,994.08 | $3,680.40 | $14,313.68 |
| | 05/19/2011 | 05/19/2011 | $17,844.08 | $6,562.80 | $11,281.28 |
| | 06/20/2011 | 06/20/2011 | $16,682.36 | $6,159.60 | $10,522.76 |
| | 07/14/2011 | 07/14/2011 | $17,069.60 | $6,372.00 | $10,697.60 |
| **W143789663** | 08/10/2011 | 08/10/2011 | $16,532.36 | $5,646.60 | $10,885.76 |
| | 08/24/2011 | 08/24/2011 | $17,069.60 | $6,226.53 | $10,843.07 |
| | 09/15/2011 | 09/15/2011 | $17,219.60 | $6,224.20 | $10,995.40 |
| | 10/04/2011 | 10/04/2011 | $16,982.36 | $5,706.60 | $11,275.76 |
| | 10/14/2011 | 10/14/2011 | $1,473.62 | $268.20 | $1,205.42 |
| **W143789663 Totals** | | | **$138,867.66** | **$46,846.93** | **$92,020.73** |
| | 06/24/2011 | 06/24/2011 | $3,510.01 | $0.00 | $3,510.01 |
| | 07/12/2011 | 07/12/2011 | $3,510.01 | $1,680.00 | $1,830.00 |
| **W156017789** | 07/13/2011 | 07/13/2011 | $3,510.01 | $1,535.72 | $1,974.29 |
| | 07/14/2011 | 07/14/2011 | $3,510.01 | $1,706.36 | $1,803.65 |
| | 07/15/2011 | 07/15/2011 | $3,510.01 | $0.00 | $3,510.01 |
| | 08/25/2011 | 08/25/2011 | $5,910.20 | $0.00 | $5,150.20 |
| **W156017789 Totals** | | | **$23,460.25** | **$4,922.09** | **$17,778.16** |
| | 03/08/2016 | 03/08/2016 | $7,450.00 | $0.00 | $7,450.00 |
| | 03/09/2016 | 03/09/2016 | $7,450.00 | $0.00 | $7,450.00 |
| | 03/10/2016 | 03/10/2016 | $7,450.00 | $0.00 | $7,450.00 |
| **W211022249** | 03/11/2016 | 03/11/2016 | $7,450.00 | $0.00 | $7,450.00 |
| | 03/12/2016 | 03/12/2016 | $7,450.00 | $0.00 | $7,450.00 |
| | 03/14/2016 | 03/14/2016 | $7,450.00 | $0.00 | $7,450.00 |
| | 03/15/2016 | 03/15/2016 | $7,450.00 | $0.00 | $7,450.00 |
| **W211022249 Totals** | | | **$52,150.00** | **$0.00** | **$52,150.00** |
| **BBNTYXYB** | 06/24/2011 | 06/24/2011 | $4,310.00 | $1,600.00 | $2,710.00 |
| **BBNTYXYB Totals** | | | **$4,310.00** | **$1,600.00** | **$2,710.00** |
| | 01/01/2015 | 01/02/2015 | $7,360.00 | $0.00 | $7,360.00 |
| **W213272815** | 01/03/2015 | 01/09/2015 | $35,050.00 | $5,341.40 | $29,708.60 |
| | 01/10/2015 | 01/16/2015 | $26,410.00 | $0.00 | $26,410.00 |
| **W213272815 Totals** | | | **$68,820.00** | **$5,341.40** | **$63,478.60** |
| **W114729210** | 11/07/2011 | 11/07/2011 | $5,110.00 | $0.00 | $5,110.00 |
| **W114729210 Totals** | | | **$5,110.00** | **$0.00** | **$5,110.00** |
| | 01/22/2016 | 01/22/2016 | $4,290.00 | $0.00 | $4,290.00 |
| **W222898482** | 01/23/2016 | 01/23/2016 | $4,290.00 | $0.00 | $4,290.00 |
| | 01/25/2016 | 01/25/2016 | $4,290.00 | $0.00 | $4,290.00 |
| **W222898482Totals** | | | **$12,870.00** | **$0.00** | **$12,870.00** |
| **W149220238** | 08/10/2012 | 08/10/2012 | $2,280.00 | $0.00 | $2,280.00 |
| **W149220238 Totals** | | | **$2,280.00** | **$0.00** | **$2,280.00** |
| **W109857664** | 02/07/2012 | 02/07/2012 | $3,930.00 | $0.00 | $3,930.00 |

| | | | | | |
|---|---|---|---|---|---|
| **W109857664 Totals** | | | **$3,930.00** | **$0.00** | **$3,930.00** |
| W198359836 | 02/11/2014 | 02/11/2014 | $3,500.00 | $0.00 | $3,500.00 |
| **W198359836 Totals** | | | **$3,500.00** | **$0.00** | **$3,500.00** |
| W018329442205 | 01/23/2014 | 01/23/2014 | $4,940.00 | $0.00 | $4,940.00 |
| **W018329442205 Totals** | | | **$4,940.00** | **$0.00** | **$4,940.00** |
| W198281307 | 08/07/2013 | 08/07/2013 | $15,130.00 | $0.00 | $13,301.94 |
| | 09/18/2013 | 09/18/2013 | $350.00 | $60.45 | $0.00 |
| **W198281307 Totals** | | | **$15,480.00** | **$60.45** | **$13,301.94** |
| | 11/18/2014 | 11/18/2014 | $3,500.00 | $0.00 | $3,500.00 |
| | 11/19/2014 | 11/25/2014 | $5,410.00 | $0.00 | $5,410.00 |
| | 11/26/2014 | 11/30/2014 | $3,400.00 | $0.00 | $3,400.00 |
| | 12/01/2014 | 12/02/2014 | $2,010.00 | $0.00 | $2,010.00 |
| | 12/03/2014 | 12/09/2014 | $4,760.00 | $0.00 | $4,760.00 |
| | 12/10/2014 | 12/16/2014 | $5,410.00 | $0.00 | $5,410.00 |
| | 12/19/2014 | 12/19/2014 | $975.00 | $0.00 | $975.00 |
| | 12/23/2014 | 12/29/2014 | $29,935.00 | $0.00 | $29,935.00 |
| | 12/30/2014 | 12/31/2014 | $5,810.00 | $0.00 | $5,810.00 |
| | 01/01/2015 | 01/05/2015 | $20,800.00 | $0.00 | $20,800.00 |
| | 01/06/2015 | 01/12/2015 | $31,360.00 | $0.00 | $31,360.00 |
| | 01/13/2015 | 01/19/2015 | $31,360.00 | $0.00 | $31,360.00 |
| | 01/20/2015 | 01/26/2015 | $31,360.00 | $0.00 | $31,360.00 |
| | 01/27/2015 | 01/31/2015 | $22,725.00 | $0.00 | $22,725.00 |
| | 02/01/2015 | 02/02/2015 | $8,960.00 | $0.00 | $8,960.00 |
| | 11/19/2014 | 11/19/2014 | $1,300.00 | $1,200.00 | $100.00 |
| | 01/06/2015 | 01/06/2015 | $650.00 | $600.00 | $50.00 |
| | 01/13/2015 | 01/13/2015 | $1,300.00 | $1,200.00 | $100.00 |
| | 01/22/2015 | 01/22/2015 | $975.00 | $900.00 | $75.00 |
| | 02/05/2015 | 02/05/2015 | $650.00 | $600.00 | $50.00 |
| | 02/13/2015 | 02/13/2015 | $650.00 | $600.00 | $50.00 |
| | 02/19/2015 | 02/19/2015 | $650.00 | $600.00 | $50.00 |
| | 02/26/2015 | 02/26/2015 | $650.00 | $600.00 | $50.00 |
| | 02/13/2015 | 02/13/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/14/2015 | 02/14/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/15/2015 | 02/15/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/16/2015 | 02/16/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/17/2015 | 02/17/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/18/2015 | 02/18/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/19/2015 | 02/19/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/20/2015 | 02/20/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/21/2015 | 02/21/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/22/2015 | 02/22/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/23/2015 | 02/23/2015 | $4,480.00 | $0.00 | $4,480.00 |
| W183579091 | 02/24/2015 | 02/24/2015 | $4,480.00 | $0.00 | $4,480.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 02/25/2015 | 02/25/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/26/2015 | 02/26/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/27/2015 | 02/27/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 02/28/2015 | 02/28/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/01/2015 | 03/01/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/02/2015 | 03/02/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/03/2015 | 03/03/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/04/2015 | 03/04/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/05/2015 | 03/05/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/06/2015 | 03/06/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/07/2015 | 03/07/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/08/2015 | 03/08/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/09/2015 | 03/09/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/10/2015 | 03/10/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/11/2015 | 03/11/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/12/2015 | 03/12/2015 | $5,455.00 | $0.00 | $5,455.00 |
| | 03/13/2015 | 03/13/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/14/2015 | 03/14/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/15/2015 | 03/15/2015 | $5,130.00 | $0.00 | $5,130.00 |
| | 03/16/2015 | 03/16/2015 | $4,480.00 | $396.00 | $4,084.00 |
| | 03/17/2015 | 03/17/2015 | $5,130.00 | $1,176.00 | $3,954.00 |
| | 03/18/2015 | 03/18/2015 | $4,480.00 | $1,232.00 | $3,248.00 |
| | 03/19/2015 | 03/19/2015 | $4,480.00 | $876.00 | $3,604.00 |
| | 03/20/2015 | 03/20/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/21/2015 | 03/21/2015 | $4,480.00 | $666.00 | $3,814.00 |
| | 03/22/2015 | 03/22/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/23/2015 | 03/23/2015 | $5,130.00 | $1,176.00 | $3,954.00 |
| | 03/24/2015 | 03/24/2015 | $4,480.00 | $396.00 | $4,084.00 |
| | 03/25/2015 | 03/25/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/26/2015 | 03/26/2015 | $4,480.00 | $0.00 | $4,480.00 |
| | 03/05/2015 | 03/05/2015 | $975.00 | $300.00 | $675.00 |
| | 03/23/2015 | 03/23/2015 | $1,300.00 | $0.00 | $1,300.00 |
| | 01/29/2015 | 01/29/2015 | $1,300.00 | $0.00 | $1,300.00 |
| **W183579091 Totals** | | | **$409,260.00** | **$12,518.00** | **$396,742.00** |
| W179048000 | 10/10/2011 | 10/10/2011 | $2,330.00 | $0.00 | $2,330.00 |
| **W179048000 Totals** | | | **$2,330.00** | **$0.00** | **$2,330.00** |
| | 05/25/2011 | 05/25/2011 | $3,930.00 | $1,350.00 | $2,580.00 |
| W150560901 | 04/24/2012 | 04/24/2012 | $5,376.80 | $605.86 | $4,770.94 |
| | 04/26/2012 | 04/26/2012 | $5,376.80 | $1,269.80 | $4,107.00 |
| **W150560901Totals** | | | **$14,683.60** | **$3,225.66** | **$11,457.94** |
| W174329384 | 07/15/2011 | 07/15/2011 | $7,130.00 | $2,772.95 | $3,978.00 |
| | 07/18/2011 | 07/18/2011 | $7,130.00 | $768.83 | $3,100.15 |
| **W174329384 Totals** | | | **$14,260.00** | **$3,541.78** | **$7,078.15** |

| | | | | | |
|---|---|---|---|---|---|
| W155044170 | 03/21/2013 | 03/21/2013 | $1,680.00 | $489.84 | $1,190.16 |
| | 03/22/2013 | 03/22/2013 | $1,530.00 | $0.00 | $1,530.00 |
| **W155044170 Totals** | | | **$3,210.00** | **$489.84** | **$2,720.16** |
| W092558268 | 09/23/2011 | 09/23/2011 | $5,910.20 | $2,394.63 | $3,515.57 |
| **W092558268 Totals** | | | **$5,910.20** | **$2,394.63** | **$3,515.57** |
| W109809356 | 07/19/2011 | 07/19/2011 | $3,930.00 | $1,027.89 | $2,902.11 |
| | 05/20/2013 | 05/20/2013 | $15,280.00 | $624.56 | $14,655.44 |
| | 11/26/2013 | 11/26/2013 | $9,480.00 | $0.00 | $9,480.00 |
| | 11/27/2013 | 11/27/2013 | $9,480.00 | $0.00 | $9,480.00 |
| **W109809356 Totals** | | | **$38,170.00** | **$1,652.45** | **$36,517.55** |
| W184593112 | 05/20/2011 | 05/20/2011 | $5,791.00 | $828.23 | $4,962.77 |
| | 05/23/2011 | 05/23/2011 | $5,791.00 | $2,249.44 | $4,231.56 |
| | 05/24/2011 | 05/24/2011 | $5,791.00 | $1,396.55 | $4,620.45 |
| | 05/25/2011 | 05/25/2011 | $5,791.00 | $837.88 | $4,953.12 |
| | 05/26/2011 | 05/26/2011 | $5,791.00 | $1,396.55 | $4,394.45 |
| | 05/27/2011 | 05/27/2011 | $5,791.00 | $2,132.22 | $3,738.78 |
| | 08/26/2011 | 08/26/2011 | $5,912.00 | $4,232.21 | $1,679.79 |
| | 08/29/2011 | 08/29/2011 | $5,912.00 | $4,232.21 | $1,679.79 |
| | 08/30/2011 | 08/30/2011 | $5,912.00 | $4,232.21 | $1,679.79 |
| | 08/31/2011 | 08/31/2011 | $5,912.00 | $3,275.63 | $2,636.37 |
| | 11/09/2011 | 11/09/2011 | $3,930.00 | $94.58 | $3,835.42 |
| | 10/05/2012 | 10/05/2012 | $3,930.00 | $968.35 | $2,961.65 |
| **W184593112 Totals** | | | **$66,254.00** | **$25,876.06** | **$41,373.94** |
| W069473614 | 05/04/2011 | 05/04/2011 | $13,197.20 | $10,317.76 | $2,879.44 |
| | 06/06/2011 | 06/06/2011 | $12,897.20 | $9,672.90 | $3,224.30 |
| | 06/28/2011 | 06/28/2011 | $12,497.20 | $12,497.20 | $0.00 |
| | 08/11/2011 | 08/11/2011 | $13,047.20 | $13,047.20 | $0.00 |
| **W069473614 Totals** | | | **$51,638.80** | **$45,535.06** | **$6,103.74** |
| W056716752 | 05/28/2013 | 05/28/2013 | $5,380.00 | $2,798.69 | $380.00 |
| **W056716752 Totals** | | | **$5,380.00** | **$2,798.69** | **$380.00** |
| W156057372 | 06/24/2011 | 06/24/2011 | $3,930.00 | $1,677.90 | $2,252.10 |
| **W156057372 Totals** | | | **$3,930.00** | **$1,677.90** | **$2,252.10** |
| W192695831 | 07/12/2012 | 07/12/2012 | $7,280.00 | $6,226.40 | $1,053.60 |
| | 07/16/2012 | 07/16/2012 | $7,280.00 | $5,614.47 | $1,741.93 |
| | 07/18/2012 | 07/18/2012 | $7,130.00 | $359.40 | $6,685.60 |
| **W192695831 Totals** | | | **$21,690.00** | **$12,200.27** | **$9,481.13** |
| W109815918 | 04/11/2013 | 04/11/2013 | $1,130.00 | $0.00 | $1,130.00 |
| **W109815918 Totals** | | | **$1,130.00** | **$0.00** | **$1,130.00** |
| W099074691 | 04/02/2013 | 04/02/2013 | $7,280.00 | $0.00 | $7,280.00 |
| | 04/03/2013 | 04/03/2013 | $7,280.00 | $0.00 | $7,280.00 |
| | 04/05/2013 | 04/05/2013 | $7,280.00 | $0.00 | $7,280.00 |
| | 04/10/2013 | 04/10/2013 | $7,280.00 | $6,496.85 | $783.15 |
| | 04/11/2013 | 04/11/2013 | $7,280.00 | $6,496.85 | $783.15 |

| | | | | | |
|---|---|---|---|---|---|
| | 04/12/2013 | 04/12/2013 | $7,280.00 | $6,977.00 | $303.00 |
| | 04/15/2013 | 04/15/2013 | $7,280.00 | $6,496.85 | $783.15 |
| **W099074691 Totals** | | | **$50,960.00** | **$26,467.55** | **$24,492.45** |
| W166137535 | 10/20/2011 | 10/20/2011 | $6,060.20 | $2,481.12 | $3,579.08 |
| **W166137535 Totals** | | | **$6,060.20** | **$2,481.12** | **$3,579.08** |
| W167303981 | 07/18/2011 | 07/18/2011 | $3,930.00 | $0.00 | $3,930.00 |
| **W167303981 Totals** | | | **$3,930.00** | **$0.00** | **$3,930.00** |
| W109829807 | 06/17/2011 | 06/17/2011 | $4,690.20 | $1,187.42 | $3,502.78 |
| | 06/20/2011 | 06/20/2011 | $4,690.20 | $800.17 | $3,890.03 |
| | 06/21/2011 | 06/21/2011 | $4,690.20 | $1,187.42 | $3,502.78 |
| | 06/22/2011 | 06/22/2011 | $4,690.20 | $1,187.42 | $3,502.78 |
| **W109829807 Totals** | | | **$18,760.80** | **$4,362.43** | **$14,398.37** |
| W109829807 | 06/17/2011 | 06/17/2011 | $5,910.20 | $1,289.53 | $4,620.67 |
| | 06/20/2011 | 06/20/2011 | $5,910.20 | $1,453.91 | $4,456.29 |
| | 06/21/2011 | 06/21/2011 | $5,910.20 | $333.77 | $5,576.43 |
| | 03/30/2012 | 03/30/2012 | $4,993.40 | $2,000.15 | $2,993.25 |
| **W109829807 Totals** | | | **$22,724.00** | **$5,077.36** | **$17,646.64** |
| W141859155 | 01/22/2013 | 01/22/2013 | $7,280.00 | $6,850.00 | $430.00 |
| | 01/23/2013 | 01/23/2013 | $7,280.00 | $6,850.00 | $430.00 |
| | 01/25/2013 | 01/25/2013 | $7,130.00 | $6,700.00 | $430.00 |
| | 01/28/2013 | 01/28/2013 | $7,130.00 | $6,700.00 | $430.00 |
| | 01/30/2013 | 01/30/2013 | $7,130.00 | $6,400.00 | $730.00 |
| | 02/01/2013 | 02/01/2013 | $7,130.00 | $619.91 | $6,510.09 |
| | 02/04/2013 | 02/04/2013 | $7,130.00 | $6,400.00 | $730.00 |
| | 02/06/2013 | 02/06/2013 | $7,130.00 | $6,400.00 | $730.00 |
| | 02/08/2013 | 02/08/2013 | $7,280.00 | $3,200.00 | $4,080.00 |
| | 02/12/2013 | 02/12/2013 | $7,130.00 | $1,033.87 | $6,096.13 |
| | 02/13/2013 | 02/13/2013 | $7,130.00 | $6,400.00 | $730.00 |
| | 02/15/2013 | 02/15/2013 | $7,130.00 | $4,097.50 | $3,032.50 |
| | 02/18/2013 | 02/18/2013 | $7,130.00 | $6,700.00 | $430.00 |
| | 02/20/2013 | 02/20/2013 | $7,280.00 | $1,719.08 | $5,560.92 |
| | 02/22/2013 | 02/22/2013 | $7,280.00 | $6,400.00 | $880.00 |
| | 02/25/2013 | 02/25/2013 | $7,280.00 | $6,400.00 | $880.00 |
| | 02/27/2013 | 02/27/2013 | $7,280.00 | $6,400.00 | $880.00 |
| | 03/01/2013 | 03/01/2013 | $7,280.00 | $6,400.00 | $880.00 |
| **W141859155 Totals** | | | **$129,540.00** | **$95,670.36** | **$33,869.64** |
| W168438134 | 10/26/2011 | 10/26/2011 | $6,060.00 | $3,053.75 | $3,006.25 |
| **W168438134 Totals** | | | **$6,060.00** | **$3,053.75** | **$3,006.25** |
| W09333828001 | 04/30/2013 | 04/30/2013 | $3,730.00 | $0.00 | $3,730.00 |
| | 05/01/2013 | 05/01/2013 | $3,580.00 | $0.00 | $3,580.00 |
| | 05/02/2013 | 05/02/2013 | $3,580.00 | $0.00 | $3,580.00 |
| **W09333828001 Totals** | | | **$10,890.00** | **$0.00** | **$10,890.00** |
| | 11/06/2013 | 11/06/2013 | $4,100.00 | $0.00 | $4,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| **W01831360201** | 11/07/2013 | 11/07/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 11/08/2013 | 11/08/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 11/11/2013 | 11/11/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 11/12/2013 | 11/12/2013 | $4,100.00 | $0.00 | $4,100.00 |
| **W01831360201 Totals** | | | **$20,500.00** | **$0.00** | **$20,500.00** |
| **BBTHVT6A** | 12/01/2011 | 12/01/2011 | $5,260.00 | $0.00 | $5,260.00 |
| **BBTHVT6A Totals** | | | **$5,260.00** | **$0.00** | **$5,260.00** |
| **W176663661** | 02/10/2012 | 02/10/2012 | $5,260.00 | $0.00 | $5,260.00 |
| **W176663661 Totals** | | | **$5,260.00** | **$0.00** | **$5,260.00** |
| **W154253525** | 01/27/2012 | 01/27/2012 | $5,560.00 | $0.00 | $5,560.00 |
| | 02/17/2012 | 02/17/2012 | $4,993.40 | $0.00 | $4,993.40 |
| **W154253525 Totals** | | | **$10,553.40** | **$0.00** | **$10,553.40** |
| **W176200059** | 08/05/2014 | 08/05/2014 | $1,585.00 | $651.00 | $934.00 |
| **W176200059 Totals** | | | **$1,585.00** | **$651.00** | **$934.00** |
| | 09/01/2011 | 09/01/2011 | $7,130.00 | $6,474.26 | $655.74 |
| | 09/02/2011 | 09/02/2011 | $7,130.00 | $6,474.26 | $655.74 |
| | 09/12/2011 | 09/12/2011 | $3,930.00 | $3,274.26 | $655.74 |
| | 09/15/2011 | 09/15/2011 | $7,130.00 | $6,474.26 | $655.74 |
| | 09/16/2011 | 09/16/2011 | $7,130.00 | $6,474.26 | $655.74 |
| | 09/19/2011 | 09/19/2011 | $7,130.00 | $6,474.26 | $655.74 |
| | 09/22/2011 | 09/22/2011 | $7,130.00 | $6,474.26 | $655.74 |
| | 09/23/2011 | 09/23/2011 | $7,130.00 | $6,474.26 | $655.74 |
| | 09/26/2011 | 09/26/2011 | $7,130.00 | $6,474.26 | $655.74 |
| | 09/29/2011 | 09/29/2011 | $7,130.00 | $6,474.26 | $655.74 |
| | 09/30/2011 | 09/30/2011 | $7,130.00 | $6,474.26 | $655.74 |
| | 10/03/2011 | 10/03/2011 | $7,130.00 | $6,474.26 | $655.74 |
| | 10/07/2011 | 10/07/2011 | $7,280.00 | $6,497.08 | $782.92 |
| | 10/10/2011 | 10/10/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| | 10/11/2011 | 10/11/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| | 10/12/2011 | 10/12/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| | 10/13/2011 | 10/13/2011 | $9,560.00 | $163.44 | $8,636.56 |
| | 10/17/2011 | 10/17/2011 | $9,710.00 | $6,767.61 | $2,942.39 |
| | 10/18/2011 | 10/18/2011 | $9,710.00 | $7,635.88 | $2,074.12 |
| | 10/19/2011 | 10/19/2011 | $9,710.00 | $7,635.88 | $2,074.12 |
| | 10/20/2011 | 10/20/2011 | $9,710.00 | $7,635.88 | $2,074.12 |
| | 10/21/2011 | 10/21/2011 | $9,710.00 | $7,635.88 | $2,074.12 |
| | 10/24/2011 | 10/24/2011 | $9,710.00 | $7,635.88 | $2,074.12 |
| | 10/25/2011 | 10/25/2011 | $9,710.00 | $2,876.82 | $6,833.18 |
| | 10/26/2011 | 10/26/2011 | $9,710.00 | $7,635.88 | $2,074.12 |
| | 10/27/2011 | 10/27/2011 | $9,710.00 | $8,165.54 | $1,544.46 |
| | 10/28/2011 | 10/28/2011 | $9,710.00 | $8,165.54 | $1,544.46 |
| | 10/31/2011 | 10/31/2011 | $9,710.00 | $4,651.38 | $5,058.62 |
| | 11/01/2011 | 11/01/2011 | $9,560.00 | $6,905.76 | $2,654.24 |

| | | | | |
|---|---|---|---|---|
| 11/02/2011 | 11/02/2011 | $9,560.00 | $8,142.72 | $1,417.28 |
| 11/03/2011 | 11/03/2011 | $9,560.00 | $6,400.00 | $3,160.00 |
| 11/04/2011 | 11/04/2011 | $9,560.00 | $7,619.90 | $1,940.10 |
| 11/07/2011 | 11/07/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 11/08/2011 | 11/08/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 11/09/2011 | 11/09/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 11/10/2011 | 11/10/2011 | $9,410.00 | $1,719.90 | $7,690.10 |
| 11/11/2011 | 11/11/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 11/14/2011 | 11/14/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 11/15/2011 | 11/15/2011 | $9,560.00 | $8,119.90 | $1,440.10 |
| 11/16/2011 | 11/16/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 11/17/2011 | 11/17/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 11/18/2011 | 11/18/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 11/21/2011 | 11/21/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 11/22/2011 | 11/22/2011 | $9,410.00 | $6,400.00 | $3,010.00 |
| 11/23/2011 | 11/23/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 11/28/2011 | 11/28/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 11/29/2011 | 11/29/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 11/30/2011 | 11/30/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 12/01/2011 | 12/01/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 12/02/2011 | 12/02/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 12/05/2011 | 12/05/2011 | $9,410.00 | $8,119.90 | $1,290.10 |
| 12/06/2011 | 12/06/2011 | $9,410.00 | $3,028.97 | $6,001.03 |
| 12/07/2011 | 12/07/2011 | $9,410.00 | $7,603.93 | $1,806.07 |
| 12/08/2011 | 12/08/2011 | $9,410.00 | $7,603.93 | $1,806.07 |
| 12/12/2011 | 12/12/2011 | $9,410.00 | $7,603.93 | $1,806.07 |
| 12/13/2011 | 12/13/2011 | $5,410.00 | $2,649.64 | $2,760.36 |
| 12/14/2011 | 12/14/2011 | $5,410.00 | $4,119.90 | $1,290.10 |
| 12/15/2011 | 12/15/2011 | $5,410.00 | $4,119.90 | $1,290.10 |
| 12/16/2011 | 12/16/2011 | $5,410.00 | $3,200.00 | $2,210.00 |
| 12/19/2011 | 12/19/2011 | $9,560.00 | $8,142.72 | $1,417.28 |
| 12/20/2011 | 12/20/2011 | $5,560.00 | $4,142.72 | $1,417.28 |
| 12/22/2011 | 12/22/2011 | $5,560.00 | $3,859.90 | $1,700.10 |
| 12/27/2011 | 12/27/2011 | $5,410.00 | $1,843.99 | $3,566.01 |
| 12/28/2011 | 12/28/2011 | $5,410.00 | $45.64 | $5,364.36 |
| 12/29/2011 | 12/29/2011 | $5,410.00 | $1,729.07 | $2,920.93 |
| 12/30/2011 | 12/30/2011 | $5,410.00 | $0.00 | $5,410.00 |
| 01/04/2012 | 01/04/2012 | $5,410.00 | $2,781.38 | $2,628.62 |
| 01/05/2012 | 01/05/2012 | $5,410.00 | $1,007.17 | $4,402.83 |
| 01/03/2012 | 01/03/2012 | $5,410.00 | $0.00 | $5,410.00 |
| 01/09/2012 | 01/09/2012 | $5,110.00 | $2,185.31 | $2,924.69 |
| 01/10/2012 | 01/10/2012 | $5,560.00 | $1,074.88 | $4,485.12 |
| 01/11/2012 | 01/11/2012 | $5,410.00 | $1,729.07 | $3,680.93 |

| | | | | | |
|---|---|---|---|---|---|
| | 01/13/2012 | 01/13/2012 | $5,410.00 | $1,729.07 | $3,680.93 |
| | 01/16/2012 | 01/16/2012 | $5,410.00 | $1,729.07 | $3,680.93 |
| | 01/17/2012 | 01/17/2012 | $5,410.00 | $1,729.07 | $3,680.93 |
| | 01/18/2012 | 01/18/2012 | $5,410.00 | $2,207.88 | $3,202.12 |
| | 01/19/2012 | 01/19/2012 | $5,560.00 | $1,859.07 | $3,700.93 |
| | 01/20/2012 | 01/20/2012 | $5,560.00 | $1,643.95 | $3,916.05 |
| | 01/23/2012 | 01/23/2012 | $5,410.00 | $3,541.38 | $1,868.62 |
| | 01/24/2012 | 01/24/2012 | $5,560.00 | $800.93 | $4,759.07 |
| | 01/25/2012 | 01/25/2012 | $5,410.00 | $800.93 | $4,609.07 |
| | 01/26/2012 | 01/26/2012 | $5,410.00 | $800.93 | $4,609.07 |
| | 01/27/2012 | 01/27/2012 | $5,410.00 | $800.93 | $4,609.07 |
| | 01/30/2012 | 01/30/2012 | $5,410.00 | $800.93 | $4,609.07 |
| W188375594 | 01/31/2012 | 01/31/2012 | $5,410.00 | $800.93 | $4,609.07 |
| | 02/01/2012 | 02/01/2012 | $5,410.00 | $922.31 | $4,487.69 |
| | 02/03/2012 | 02/03/2012 | $5,560.00 | $2,050.12 | $3,509.88 |
| | 02/06/2012 | 02/06/2012 | $5,560.00 | $2,385.12 | $3,174.88 |
| | 02/07/2012 | 02/07/2012 | $5,410.00 | $2,072.69 | $3,337.31 |
| | 02/08/2012 | 02/08/2012 | $5,410.00 | $2,072.69 | $3,337.31 |
| | 02/10/2012 | 02/10/2012 | $5,410.00 | $2,504.69 | $2,905.31 |
| | 02/13/2012 | 02/13/2012 | $5,410.00 | $2,072.69 | $3,337.31 |
| | 02/14/2012 | 02/14/2012 | $5,410.00 | $2,504.69 | $2,905.31 |
| | 02/15/2012 | 02/15/2012 | $5,410.00 | $2,439.41 | $2,970.59 |
| | 02/17/2012 | 02/17/2012 | $5,410.00 | $2,504.69 | $2,905.31 |
| | 02/20/2012 | 02/20/2012 | $5,410.00 | $2,504.69 | $2,905.31 |
| | 02/21/2012 | 02/21/2012 | $5,410.00 | $2,504.69 | $2,905.31 |
| | 02/22/2012 | 02/22/2012 | $5,410.00 | $2,504.69 | $2,905.31 |
| | 02/24/2012 | 02/24/2012 | $5,410.00 | $2,504.69 | $2,905.31 |
| | 02/27/2012 | 02/27/2012 | $5,410.00 | $2,504.69 | $2,905.31 |
| | 02/28/2012 | 02/28/2012 | $5,410.00 | $2,504.69 | $2,905.31 |
| | 02/29/2012 | 02/29/2012 | $5,260.00 | $2,488.89 | $2,771.11 |
| | 03/01/2012 | 03/01/2012 | $5,260.00 | $3,829.17 | $1,430.83 |
| | 03/05/2012 | 03/05/2012 | $5,260.00 | $3,829.17 | $1,430.83 |
| | 03/07/2012 | 03/07/2012 | $5,260.00 | $3,829.17 | $1,430.83 |
| | 03/08/2012 | 03/08/2012 | $5,260.00 | $3,829.17 | $1,430.83 |
| | 03/19/2012 | 03/19/2012 | $2,330.00 | $2,056.24 | $273.76 |
| | 03/20/2012 | 03/20/2012 | $2,480.00 | $70.10 | $2,409.90 |
| | 03/21/2012 | 03/21/2012 | $2,630.00 | $84.97 | $2,545.03 |
| | 03/22/2012 | 03/22/2012 | $2,480.00 | $1,248.81 | $0.00 |
| | 03/23/2012 | 03/23/2012 | $2,480.00 | $1,248.81 | $0.00 |
| | 03/26/2012 | 03/26/2012 | $2,480.00 | $1,698.81 | $0.00 |
| | 03/28/2012 | 03/28/2012 | $2,480.00 | $1,455.17 | $1,024.83 |
| | 03/30/2012 | 03/30/2012 | $2,480.00 | $1,189.17 | $1,290.83 |
| | 04/02/2012 | 04/02/2012 | $2,480.00 | $314.17 | $2,165.83 |

| | | | | |
|---|---|---|---|---|
| 04/03/2012 | 04/03/2012 | $2,480.00 | $69.17 | $2,410.83 |
| 04/04/2012 | 04/04/2012 | $2,480.00 | $670.81 | $1,809.19 |
| 04/05/2012 | 04/05/2012 | $2,480.00 | $98.81 | $2,381.19 |
| 04/09/2012 | 04/09/2012 | $4,460.00 | $2,072.04 | $2,387.96 |
| 04/10/2012 | 04/10/2012 | $4,460.00 | $965.00 | $3,495.00 |
| 04/11/2012 | 04/11/2012 | $4,460.00 | $1,669.17 | $2,790.83 |
| 04/12/2012 | 04/12/2012 | $4,460.00 | $1,698.81 | $2,761.19 |
| 04/06/2012 | 04/06/2012 | $4,460.00 | $0.00 | $4,460.00 |
| 04/13/2012 | 04/13/2012 | $4,460.00 | $1,698.81 | $2,761.19 |
| 04/23/2012 | 04/23/2012 | $4,460.00 | $1,698.81 | $2,761.19 |
| 04/24/2012 | 04/24/2012 | $4,460.00 | $276.60 | $4,183.40 |
| 04/27/2012 | 04/27/2012 | $4,460.00 | $1,721.38 | $2,738.62 |
| 04/30/2012 | 04/30/2012 | $4,460.00 | $1,676.24 | $2,783.76 |
| 05/02/2012 | 05/02/2012 | $4,460.00 | $965.00 | $3,495.00 |
| 05/03/2012 | 05/03/2012 | $4,460.00 | $1,058.81 | $1,600.00 |
| 05/04/2012 | 05/04/2012 | $4,460.00 | $1,698.81 | $2,761.19 |
| 05/08/2012 | 05/08/2012 | $4,460.00 | $3,245.14 | $1,214.86 |
| 05/10/2012 | 05/10/2012 | $4,460.00 | $1,698.81 | $2,761.19 |
| 05/15/2012 | 05/15/2012 | $3,660.00 | $762.05 | $2,897.95 |
| 05/17/2012 | 05/17/2012 | $3,660.00 | $635.94 | $3,024.06 |
| 05/23/2012 | 05/23/2012 | $3,660.00 | $1,834.17 | $1,825.83 |
| 05/25/2012 | 05/25/2012 | $3,660.00 | $1,765.00 | $1,895.00 |
| 05/29/2012 | 05/29/2012 | $3,660.00 | $898.81 | $2,761.19 |
| 06/01/2012 | 06/01/2012 | $3,660.00 | $898.81 | $2,761.19 |
| 06/04/2012 | 06/04/2012 | $3,660.00 | $0.00 | $3,660.00 |
| 06/06/2012 | 06/06/2012 | $3,660.00 | $898.81 | $2,761.19 |
| 05/31/2012 | 05/31/2012 | $3,660.00 | $898.81 | $2,761.19 |
| 07/10/2012 | 07/10/2012 | $350.00 | $76.24 | $273.76 |
| 08/14/2012 | 08/14/2012 | $350.00 | $76.24 | $273.76 |
| 09/13/2012 | 09/13/2012 | $350.00 | $76.24 | $273.76 |
| 10/10/2012 | 10/10/2012 | $350.00 | $76.24 | $273.76 |
| 11/27/2012 | 11/27/2012 | $350.00 | $76.24 | $273.76 |
| 12/31/2012 | 12/31/2012 | $350.00 | $76.24 | $273.76 |
| 01/15/2013 | 01/15/2013 | $350.00 | $0.00 | $350.00 |
| 01/23/2013 | 01/23/2013 | $350.00 | $0.00 | $350.00 |
| 01/28/2013 | 01/28/2013 | $350.00 | $0.00 | $350.00 |
| 02/04/2013 | 02/04/2013 | $350.00 | $0.00 | $350.00 |
| 02/11/2013 | 02/11/2013 | $350.00 | $0.00 | $350.00 |
| 02/18/2013 | 02/18/2013 | $350.00 | $39.71 | $310.29 |
| 02/25/2013 | 02/25/2013 | $350.00 | $39.71 | $310.29 |
| 04/08/2013 | 04/08/2013 | $350.00 | $79.43 | $270.57 |
| 05/07/2013 | 05/07/2013 | $350.00 | $79.43 | $270.57 |
| 06/05/2013 | 06/05/2013 | $350.00 | $79.43 | $270.57 |

| | | | | |
|---|---|---|---|---|
| 07/17/2013 | 07/17/2013 | $350.00 | $79.43 | $270.57 |
| 08/23/2013 | 08/23/2013 | $350.00 | $79.43 | $270.57 |
| 09/27/2013 | 09/27/2013 | $350.00 | $60.45 | $0.00 |
| 11/07/2013 | 11/07/2013 | $425.00 | $60.45 | $364.55 |
| 12/20/2013 | 12/20/2013 | $425.00 | $60.45 | $364.55 |
| 02/05/2014 | 02/05/2014 | $575.00 | $0.00 | $575.00 |
| 03/19/2014 | 03/19/2014 | $575.00 | $0.00 | $575.00 |
| 04/17/2014 | 04/17/2014 | $425.00 | $0.00 | $425.00 |
| 05/16/2014 | 05/16/2014 | $425.00 | $0.00 | $425.00 |
| 06/13/2014 | 06/13/2014 | $425.00 | $0.00 | $425.00 |
| 07/11/2014 | 07/11/2014 | $425.00 | $0.00 | $425.00 |
| **W188375594 Totals** | | **$909,220.00** | **$541,316.25** | **$360,669.44** |
| 09/29/2011 | 09/29/2011 | $5,910.00 | $4,479.60 | $1,430.40 |
| 10/03/2011 | 10/03/2011 | $2,330.00 | $1,373.20 | $956.80 |
| 10/05/2011 | 10/05/2011 | $2,330.00 | $1,456.92 | $873.08 |
| 10/07/2011 | 10/07/2011 | $2,330.00 | $1,373.20 | $956.80 |
| 10/10/2011 | 10/10/2011 | $2,330.00 | $1,876.00 | $454.00 |
| 10/12/2011 | 10/12/2011 | $2,330.00 | $1,876.00 | $454.00 |
| 10/31/2011 | 10/31/2011 | $5,910.00 | $5,076.00 | $834.00 |
| 11/02/2011 | 11/02/2011 | $5,910.00 | $5,076.00 | $834.00 |
| 11/04/2011 | 11/04/2011 | $5,910.00 | $5,076.00 | $834.00 |
| 11/07/2011 | 11/07/2011 | $5,910.00 | $5,076.00 | $834.00 |
| 11/09/2011 | 11/09/2011 | $5,910.00 | $5,076.00 | $834.00 |
| 11/11/2011 | 11/11/2011 | $5,910.00 | $5,076.00 | $834.00 |
| 11/14/2011 | 11/14/2011 | $6,060.00 | $3,325.00 | $2,735.00 |
| 11/16/2011 | 11/16/2011 | $6,060.00 | $2,001.00 | $4,059.00 |
| 11/18/2011 | 11/18/2011 | $6,060.00 | $2,001.00 | $4,059.00 |
| 11/21/2011 | 11/21/2011 | $6,060.00 | $2,001.00 | $4,059.00 |
| 11/28/2011 | 11/28/2011 | $5,910.00 | $2,020.00 | $3,890.00 |
| 11/30/2011 | 11/30/2011 | $5,910.00 | $1,260.00 | $4,650.00 |
| 12/08/2011 | 12/08/2011 | $5,530.00 | $0.00 | $5,530.00 |
| 12/09/2011 | 12/09/2011 | $5,680.00 | $3,325.00 | $2,355.00 |
| 12/12/2011 | 12/12/2011 | $6,060.00 | $3,325.00 | $2,735.00 |
| 12/14/2011 | 12/14/2011 | $6,060.00 | $3,601.00 | $2,459.00 |
| 12/16/2011 | 12/16/2011 | $6,060.00 | $2,001.00 | $4,059.00 |
| 12/19/2011 | 12/19/2011 | $6,060.00 | $2,001.00 | $4,059.00 |
| 12/20/2011 | 12/20/2011 | $6,060.00 | $5,201.00 | $859.00 |
| 12/21/2011 | 12/21/2011 | $6,060.00 | $1,385.00 | $4,675.00 |
| 01/03/2012 | 01/03/2012 | $6,060.00 | $1,385.00 | $4,675.00 |
| 01/04/2012 | 01/04/2012 | $6,060.00 | $1,385.00 | $4,675.00 |
| 01/10/2012 | 01/10/2012 | $6,060.00 | $1,370.00 | $4,690.00 |
| 01/11/2012 | 01/11/2012 | $6,060.00 | $1,370.00 | $4,690.00 |
| 01/12/2012 | 01/12/2012 | $6,060.00 | $1,370.00 | $4,690.00 |

| | | | | |
|---|---|---|---|---|
| 01/16/2012 | 01/16/2012 | $6,060.00 | $1,370.00 | $4,690.00 |
| 01/17/2012 | 01/17/2012 | $6,060.00 | $1,370.00 | $4,690.00 |
| 01/18/2012 | 01/18/2012 | $6,060.00 | $461.00 | $5,599.00 |
| 01/23/2012 | 01/23/2012 | $6,060.00 | $459.00 | $5,601.00 |
| 01/24/2012 | 01/24/2012 | $6,210.00 | $569.00 | $5,641.00 |
| 01/25/2012 | 01/25/2012 | $6,060.00 | $459.00 | $5,601.00 |
| 01/30/2012 | 01/30/2012 | $6,060.00 | $459.00 | $5,601.00 |
| 01/31/2012 | 01/31/2012 | $6,060.00 | $5,946.00 | $114.00 |
| 02/01/2012 | 02/01/2012 | $6,060.00 | $4,727.00 | $1,333.00 |
| 03/05/2012 | 03/05/2012 | $6,060.00 | $5,048.30 | $1,011.70 |
| 03/06/2012 | 03/06/2012 | $6,060.00 | $5,048.30 | $1,011.70 |
| 03/07/2012 | 03/07/2012 | $6,060.00 | $5,048.30 | $1,011.70 |
| 02/28/2012 | 02/28/2012 | $5,910.00 | $4,971.30 | $938.70 |
| 03/12/2012 | 03/12/2012 | $6,060.00 | $5,048.30 | $1,011.70 |
| 03/13/2012 | 03/13/2012 | $6,060.00 | $5,048.30 | $1,011.70 |
| 03/16/2012 | 03/16/2012 | $6,060.00 | $5,048.30 | $1,011.70 |
| 03/19/2012 | 03/19/2012 | $6,060.00 | $5,048.30 | $1,011.70 |
| 03/20/2012 | 03/20/2012 | $6,060.00 | $4,448.30 | $1,611.70 |
| 03/21/2012 | 03/21/2012 | $6,060.00 | $5,048.30 | $1,011.70 |
| 03/26/2012 | 03/26/2012 | $6,060.00 | $5,048.30 | $1,011.70 |
| 03/28/2012 | 03/28/2012 | $6,060.00 | $5,048.30 | $1,011.70 |
| 03/29/2012 | 03/29/2012 | $6,060.00 | $5,048.30 | $1,011.70 |
| 04/03/2012 | 04/03/2012 | $3,930.00 | $3,371.60 | $558.40 |
| 04/04/2012 | 04/04/2012 | $3,930.00 | $243.60 | $3,686.40 |
| 04/09/2012 | 04/09/2012 | $3,930.00 | $3,371.60 | $558.40 |
| 04/10/2012 | 04/10/2012 | $3,930.00 | $211.12 | $3,718.88 |
| 04/11/2012 | 04/11/2012 | $3,930.00 | $0.00 | $3,930.00 |
| 04/12/2012 | 04/12/2012 | $3,930.00 | $999.60 | $2,930.40 |
| 04/16/2012 | 04/16/2012 | $4,080.00 | $320.60 | $3,759.40 |
| 04/17/2012 | 04/17/2012 | $4,080.00 | $3,172.60 | $907.40 |
| 04/18/2012 | 04/18/2012 | $3,930.00 | $3,200.00 | $730.00 |
| 04/23/2012 | 04/23/2012 | $3,930.00 | $3,371.60 | $558.40 |
| 04/24/2012 | 04/24/2012 | $3,930.00 | $348.00 | $3,582.00 |
| 04/25/2012 | 04/25/2012 | $3,930.00 | $243.60 | $3,686.40 |
| 04/30/2012 | 04/30/2012 | $3,930.00 | $3,393.20 | $536.80 |
| 05/02/2012 | 05/02/2012 | $3,930.00 | $3,371.60 | $558.40 |
| 05/03/2012 | 05/03/2012 | $3,930.00 | $243.60 | $3,686.40 |
| 05/07/2012 | 05/07/2012 | $3,930.00 | $243.60 | $3,686.40 |
| 05/08/2012 | 05/08/2012 | $3,930.00 | $243.60 | $3,686.40 |
| 05/09/2012 | 05/09/2012 | $6,060.00 | $340.04 | $5,719.96 |
| 05/15/2012 | 05/15/2012 | $5,910.00 | $4,475.00 | $1,435.00 |
| 05/16/2012 | 05/16/2012 | $5,910.00 | $4,475.00 | $1,435.00 |
| 05/17/2012 | 05/17/2012 | $5,910.00 | $4,476.00 | $1,434.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 05/21/2012 | 05/21/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 05/22/2012 | 05/22/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 05/23/2012 | 05/23/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 05/29/2012 | 05/29/2012 | $6,060.00 | $4,460.00 | $1,600.00 |
| | 05/30/2012 | 05/30/2012 | $6,060.00 | $6,060.00 | $0.00 |
| | 05/31/2012 | 05/31/2012 | $6,060.00 | $5,584.00 | $476.00 |
| | 06/04/2012 | 06/04/2012 | $6,060.00 | $4,660.00 | $1,400.00 |
| | 06/05/2012 | 06/05/2012 | $6,060.00 | $2,061.60 | $3,998.40 |
| | 06/06/2012 | 06/06/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 06/11/2012 | 06/11/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 06/12/2012 | 06/12/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 06/13/2012 | 06/13/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 06/18/2012 | 06/18/2012 | $6,210.00 | $4,696.00 | $1,514.00 |
| | 06/20/2012 | 06/20/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 06/22/2012 | 06/22/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 06/25/2012 | 06/25/2012 | $6,060.00 | $4,586.00 | $1,360.00 |
| | 06/26/2012 | 06/26/2012 | $6,060.00 | $1,162.00 | $40.00 |
| | 06/27/2012 | 06/27/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 07/02/2012 | 07/02/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 07/03/2012 | 07/03/2012 | $6,210.00 | $4,696.00 | $1,514.00 |
| | 07/09/2012 | 07/09/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| W166845720 | 07/10/2012 | 07/10/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 07/11/2012 | 07/11/2012 | $6,060.00 | $4,586.00 | $1,474.00 |
| | 07/17/2012 | 07/17/2012 | $6,060.00 | $4,589.20 | $1,470.80 |
| | 07/19/2012 | 07/19/2012 | $6,360.00 | $4,806.00 | $1,554.00 |
| | 07/23/2012 | 07/23/2012 | $6,060.00 | $1,162.00 | $4,024.00 |
| | 07/24/2012 | 07/24/2012 | $12,460.00 | $1,162.00 | $10,423.00 |
| | 07/25/2012 | 07/25/2012 | $12,460.00 | $4,586.00 | $7,759.00 |
| | 07/30/2012 | 07/30/2012 | $6,060.00 | $4,660.00 | $1,400.00 |
| | 07/31/2012 | 07/31/2012 | $6,060.00 | $4,660.00 | $1,400.00 |
| | 08/03/2012 | 08/03/2012 | $6,210.00 | $4,770.00 | $1,359.00 |
| | 08/06/2012 | 08/06/2012 | $6,360.00 | $4,880.00 | $1,359.00 |
| | 08/07/2012 | 08/07/2012 | $6,210.00 | $4,770.00 | $1,359.00 |
| | 08/08/2012 | 08/08/2012 | $6,210.00 | $4,770.00 | $1,440.00 |
| | 08/13/2012 | 08/13/2012 | $6,060.00 | $5,260.00 | $800.00 |
| | 08/14/2012 | 08/14/2012 | $6,060.00 | $5,260.00 | $800.00 |
| | 08/15/2012 | 08/15/2012 | $6,060.00 | $5,260.00 | $800.00 |
| | 08/20/2012 | 08/20/2012 | $6,060.00 | $5,260.00 | $800.00 |
| | 08/21/2012 | 08/21/2012 | $6,060.00 | $5,260.00 | $800.00 |
| | 08/22/2012 | 08/22/2012 | $6,060.00 | $5,260.00 | $800.00 |
| | 08/27/2012 | 08/27/2012 | $6,060.00 | $5,260.00 | $800.00 |
| | 08/28/2012 | 08/28/2012 | $6,060.00 | $5,260.00 | $800.00 |
| | 08/29/2012 | 08/29/2012 | $6,210.00 | $5,370.00 | $840.00 |

| | | | | |
|---|---|---|---|---|
| 09/04/2012 | 09/04/2012 | $6,060.00 | $5,260.00 | $800.00 |
| 09/05/2012 | 09/05/2012 | $6,360.00 | $5,480.00 | $880.00 |
| 09/10/2012 | 09/10/2012 | $6,210.00 | $5,370.00 | $840.00 |
| 09/11/2012 | 09/11/2012 | $6,210.00 | $5,370.00 | $840.00 |
| 09/12/2012 | 09/12/2012 | $3,930.00 | $3,550.00 | $380.00 |
| 09/17/2012 | 09/17/2012 | $3,930.00 | $3,550.00 | $380.00 |
| 09/18/2012 | 09/18/2012 | $3,930.00 | $3,550.00 | $380.00 |
| 09/19/2012 | 09/19/2012 | $3,930.00 | $3,550.00 | $380.00 |
| 09/24/2012 | 09/24/2012 | $3,930.00 | $3,550.00 | $380.00 |
| 09/25/2012 | 09/25/2012 | $3,930.00 | $3,550.00 | $380.00 |
| 09/26/2012 | 09/26/2012 | $3,930.00 | $3,550.00 | $380.00 |
| 10/01/2012 | 10/01/2012 | $3,930.00 | $750.00 | $2,800.00 |
| 10/02/2012 | 10/02/2012 | $3,930.00 | $3,550.00 | $380.00 |
| 10/03/2012 | 10/03/2012 | $3,930.00 | $3,550.00 | $380.00 |
| 10/08/2012 | 10/08/2012 | $3,930.00 | $3,550.00 | $380.00 |
| 10/09/2012 | 10/09/2012 | $3,930.00 | $3,550.00 | $380.00 |
| 10/10/2012 | 10/10/2012 | $3,930.00 | $3,550.00 | $380.00 |
| 10/17/2012 | 10/17/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 10/22/2012 | 10/22/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 10/23/2012 | 10/23/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 10/24/2012 | 10/24/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 10/29/2012 | 10/29/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 10/30/2012 | 10/30/2012 | $4,860.00 | $910.00 | $3,950.00 |
| 10/31/2012 | 10/31/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 11/05/2012 | 11/05/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 11/06/2012 | 11/06/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 11/07/2012 | 11/07/2012 | $4,860.00 | $1,770.48 | $2,329.52 |
| 11/19/2012 | 11/19/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 11/27/2012 | 11/27/2012 | $4,710.00 | $3,950.00 | $760.00 |
| 11/28/2012 | 11/28/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 11/29/2012 | 11/29/2012 | $5,260.00 | $4,060.00 | $1,200.00 |
| 12/03/2012 | 12/03/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 12/04/2012 | 12/04/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 12/05/2012 | 12/05/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 12/10/2012 | 12/10/2012 | $4,860.00 | $3,955.60 | $904.40 |
| 12/11/2012 | 12/11/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 12/12/2012 | 12/12/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 12/17/2012 | 12/17/2012 | $4,860.00 | $4,060.00 | $800.00 |
| 12/18/2012 | 12/18/2012 | $5,260.00 | $5,090.00 | $170.00 |
| 12/19/2012 | 12/19/2012 | $5,260.00 | $4,460.00 | $800.00 |
| 01/04/2013 | 01/04/2013 | $5,260.00 | $3,122.00 | $2,138.00 |
| 01/07/2013 | 01/07/2013 | $5,260.00 | $2,422.00 | $2,838.00 |
| 01/08/2013 | 01/08/2013 | $5,260.00 | $3,122.00 | $2,138.00 |

| | | | | |
|---|---|---|---|---|
| 01/11/2013 | 01/11/2013 | $5,260.00 | $0.00 | $5,260.00 |
| 01/14/2013 | 01/14/2013 | $5,260.00 | $0.00 | $5,260.00 |
| 01/15/2013 | 01/15/2013 | $4,960.00 | $4,500.00 | $760.00 |
| 01/16/2013 | 01/16/2013 | $4,960.00 | $4,500.00 | $760.00 |
| 01/21/2013 | 01/21/2013 | $5,260.00 | $4,500.00 | $760.00 |
| 01/22/2013 | 01/22/2013 | $8,460.00 | $7,700.00 | $760.00 |
| 01/23/2013 | 01/23/2013 | $8,460.00 | $7,700.00 | $760.00 |
| 01/28/2013 | 01/28/2013 | $8,460.00 | $7,700.00 | $760.00 |
| 01/29/2013 | 01/29/2013 | $8,460.00 | $7,700.00 | $760.00 |
| 01/30/2013 | 01/30/2013 | $8,460.00 | $7,700.00 | $760.00 |
| 02/04/2013 | 02/04/2013 | $8,460.00 | $7,700.00 | $760.00 |
| 02/05/2013 | 02/05/2013 | $8,460.00 | $7,700.00 | $760.00 |
| 02/11/2013 | 02/11/2013 | $8,460.00 | $7,700.00 | $760.00 |
| 02/12/2013 | 02/12/2013 | $8,460.00 | $7,700.00 | $760.00 |
| 02/13/2013 | 02/13/2013 | $8,460.00 | $7,700.00 | $760.00 |
| 02/18/2013 | 02/18/2013 | $8,610.00 | $7,850.00 | $760.00 |
| 02/19/2013 | 02/19/2013 | $8,610.00 | $7,850.00 | $760.00 |
| 02/20/2013 | 02/20/2013 | $8,610.00 | $7,850.00 | $760.00 |
| 02/25/2013 | 02/25/2013 | $8,610.00 | $8,610.00 | $0.00 |
| 02/27/2013 | 02/27/2013 | $8,760.00 | $8,760.00 | $0.00 |
| 02/28/2014 | 02/28/2014 | $11,080.00 | $0.00 | $11,080.00 |
| 03/03/2014 | 03/03/2014 | $10,430.00 | $0.00 | $10,430.00 |
| 03/04/2014 | 03/04/2014 | $11,080.00 | $0.00 | $11,080.00 |
| 03/07/2014 | 03/07/2014 | $10,930.00 | $0.00 | $10,930.00 |
| 03/05/2014 | 03/05/2014 | $10,930.00 | $0.00 | $10,930.00 |
| 03/06/2014 | 03/06/2014 | $10,830.00 | $0.00 | $10,830.00 |
| 03/10/2014 | 03/10/2014 | $10,930.00 | $0.00 | $10,930.00 |
| 03/12/2014 | 03/12/2014 | $10,680.00 | $0.00 | $10,680.00 |
| 03/13/2014 | 03/13/2014 | $10,680.00 | $0.00 | $10,680.00 |
| 03/14/2014 | 03/14/2014 | $10,930.00 | $0.00 | $10,930.00 |
| 03/11/2014 | 03/11/2014 | $10,430.00 | $0.00 | $10,430.00 |
| **W166845720 Totals** | | **$1,143,020.00** | **$692,611.26** | **$442,749.74** |
| 02/14/2013 | 02/14/2013 | $3,930.00 | $531.47 | $3,398.53 |
| 02/15/2013 | 02/15/2013 | $3,930.00 | $531.47 | $3,398.53 |
| 02/18/2013 | 02/18/2013 | $3,930.00 | $531.47 | $3,398.53 |
| 02/19/2013 | 02/19/2013 | $3,930.00 | $531.47 | $3,398.53 |
| 02/20/2013 | 02/20/2013 | $3,930.00 | $0.00 | $3,930.00 |
| 02/21/2013 | 02/21/2013 | $3,930.00 | $0.00 | $3,930.00 |
| 02/22/2013 | 02/22/2013 | $3,930.00 | $0.00 | $3,930.00 |
| 02/25/2013 | 02/25/2013 | $3,930.00 | $849.10 | $3,080.90 |
| 02/26/2013 | 02/26/2013 | $3,930.00 | $85.57 | $3,844.43 |
| 02/27/2013 | 02/27/2013 | $3,930.00 | $531.47 | $3,398.53 |
| 02/28/2013 | 02/28/2013 | $3,930.00 | $587.07 | $3,342.93 |

| | | | | | |
|---|---|---|---|---|---|
| | 03/01/2013 | 03/01/2013 | $3,930.00 | $587.07 | $3,342.93 |
| | 03/06/2013 | 03/06/2013 | $3,930.00 | $587.07 | $3,342.93 |
| | 03/11/2013 | 03/11/2013 | $3,930.00 | $531.47 | $3,398.53 |
| | 03/13/2013 | 03/13/2013 | $3,930.00 | $797.47 | $3,132.53 |
| | 03/15/2013 | 03/15/2013 | $4,080.00 | $531.47 | $3,548.53 |
| | 03/18/2013 | 03/18/2013 | $4,080.00 | $603.11 | $3,476.89 |
| W198518780 | 03/20/2013 | 03/20/2013 | $4,080.00 | $1,241.59 | $2,838.41 |
| | 03/22/2013 | 03/22/2013 | $3,930.00 | $587.07 | $3,342.93 |
| | 03/25/2013 | 03/25/2013 | $3,930.00 | $1,064.00 | $2,866.00 |
| | 03/27/2013 | 03/27/2013 | $3,930.00 | $587.07 | $3,342.93 |
| | 03/28/2013 | 03/28/2013 | $3,930.00 | $759.24 | $3,170.76 |
| | 04/01/2013 | 04/01/2013 | $7,280.00 | $769.23 | $6,510.77 |
| | 04/03/2013 | 04/03/2013 | $7,280.00 | $769.23 | $6,510.77 |
| | 04/05/2013 | 04/05/2013 | $7,280.00 | $769.23 | $6,510.77 |
| | 04/08/2013 | 04/08/2013 | $7,280.00 | $3,080.00 | $4,200.00 |
| | 04/12/2013 | 04/12/2013 | $7,280.00 | $6,400.00 | $880.00 |
| | 04/15/2013 | 04/15/2013 | $7,280.00 | $4,831.75 | $2,448.25 |
| | 04/18/2013 | 04/18/2013 | $7,280.00 | $769.23 | $6,510.77 |
| | 04/24/2013 | 04/24/2013 | $15,280.00 | $871.58 | $14,408.42 |
| | 05/02/2013 | 05/02/2013 | $15,280.00 | $1,061.58 | $14,028.42 |
| | 05/07/2013 | 05/07/2013 | $15,280.00 | $769.23 | $14,510.77 |
| | 05/10/2013 | 05/10/2013 | $15,130.00 | $0.00 | $15,130.00 |
| | 05/28/2013 | 05/28/2013 | $15,130.00 | $769.23 | $14,360.77 |
| | 05/30/2013 | 05/30/2013 | $15,280.00 | $769.23 | $14,510.77 |
| **W198518780 Totals** | | | **$229,250.00** | **$33,685.24** | **$195,374.76** |
| BBKMG2QB | 07/28/2011 | 07/28/2011 | $5,910.00 | $0.00 | $5,910.00 |
| | 07/29/2011 | 07/29/2011 | $5,910.00 | $0.00 | $5,910.00 |
| **BBKMG2QB Totals** | | | **$11,820.00** | **$0.00** | **$11,820.00** |
| | 01/02/2014 | 01/02/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 01/03/2014 | 01/03/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 01/07/2014 | 01/07/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 01/08/2014 | 01/08/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 01/10/2014 | 01/10/2014 | $9,730.00 | $0.00 | $9,730.00 |
| | 01/13/2014 | 01/13/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/15/2014 | 01/15/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/17/2014 | 01/17/2014 | $9,380.00 | $0.00 | $9,380.00 |
| W206194869 | 01/20/2014 | 01/20/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 01/22/2014 | 01/22/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 01/24/2014 | 01/24/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/12/2014 | 02/12/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 02/14/2014 | 02/14/2014 | $9,730.00 | $0.00 | $9,730.00 |
| | 02/17/2014 | 02/17/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 02/19/2014 | 02/19/2014 | $9,480.00 | $0.00 | $9,480.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 02/21/2014 | 02/21/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 02/24/2014 | 02/24/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 07/08/2014 | 07/08/2014 | $900.00 | $0.00 | $900.00 |
| W206194869 Totals | | | $162,160.00 | $0.00 | $162,160.00 |
| W120977787 | 07/26/2011 | 07/26/2011 | $17.80 | $17.80 | $0.00 |
| W120977787 Totals | | | $17.80 | $17.80 | $0.00 |
| W066628243 | 10/30/2013 | 10/30/2013 | $2,550.00 | $0.00 | $2,550.00 |
| W066628243 Totals | | | $2,550.00 | $0.00 | $2,550.00 |
| W116503116 | 06/25/2012 | 06/25/2012 | $3,830.00 | $1,373.40 | $2,456.60 |
| W116503116 Totals | | | $3,830.00 | $1,373.40 | $2,456.60 |
| W191552848 | 01/16/2013 | 01/16/2013 | $7,280.00 | $6,700.00 | $580.00 |
| | 01/17/2013 | 01/17/2013 | $7,280.00 | $0.00 | $7,280.00 |
| | 01/18/2013 | 01/18/2013 | $7,280.00 | $6,283.78 | $996.22 |
| | 01/21/2013 | 01/21/2013 | $7,280.00 | $3,725.68 | $3,554.32 |
| | 01/22/2013 | 01/22/2013 | $7,130.00 | $0.00 | $7,130.00 |
| | 01/23/2013 | 01/23/2013 | $7,130.00 | $0.00 | $7,130.00 |
| | 01/29/2013 | 01/29/2013 | $7,130.00 | $0.00 | $7,130.00 |
| | 01/30/2013 | 01/30/2013 | $7,130.00 | $0.00 | $7,130.00 |
| | 01/31/2013 | 01/31/2013 | $7,130.00 | $0.00 | $7,130.00 |
| | 02/04/2013 | 02/04/2013 | $7,130.00 | $3,877.13 | $350.00 |
| | 02/05/2013 | 02/05/2013 | $7,130.00 | $6,370.00 | $760.00 |
| | 02/06/2013 | 02/06/2013 | $7,280.00 | $6,674.00 | $606.00 |
| | 02/11/2013 | 02/11/2013 | $7,130.00 | $6,674.00 | $456.00 |
| | 02/13/2013 | 02/13/2013 | $7,130.00 | $7,024.00 | $106.00 |
| | 02/14/2013 | 02/14/2013 | $7,280.00 | $7,174.00 | $106.00 |
| | 02/18/2013 | 02/18/2013 | $7,130.00 | $7,024.00 | $106.00 |
| | 02/19/2013 | 02/19/2013 | $7,280.00 | $3,150.00 | $4,130.00 |
| | 02/20/2013 | 02/20/2013 | $7,280.00 | $0.00 | $7,280.00 |
| | 03/18/2013 | 03/18/2013 | $7,280.00 | $0.00 | $7,280.00 |
| | 03/19/2013 | 03/19/2013 | $7,280.00 | $0.00 | $7,280.00 |
| | 03/20/2013 | 03/20/2013 | $7,280.00 | $0.00 | $7,280.00 |
| | 03/26/2013 | 03/26/2013 | $7,280.00 | $7,174.00 | $106.00 |
| | 03/27/2013 | 03/27/2013 | $7,280.00 | $6,674.00 | $606.00 |
| | 03/28/2013 | 03/28/2013 | $7,280.00 | $6,674.00 | $606.00 |
| | 04/01/2013 | 04/01/2013 | $7,280.00 | $6,674.00 | $606.00 |
| | 04/02/2013 | 04/02/2013 | $7,280.00 | $6,463.20 | $816.80 |
| | 04/03/2013 | 04/03/2013 | $7,280.00 | $3,300.00 | $3,980.00 |
| | 04/10/2013 | 04/10/2013 | $7,130.00 | $6,000.00 | $1,130.00 |
| | 04/11/2013 | 04/11/2013 | $7,280.00 | $6,674.00 | $606.00 |
| | 04/12/2013 | 04/12/2013 | $7,130.00 | $0.00 | $7,130.00 |
| | 04/15/2013 | 04/15/2013 | $7,280.00 | $6,674.00 | $606.00 |
| | 04/17/2013 | 04/17/2013 | $7,280.00 | $6,674.00 | $606.00 |
| | 04/22/2013 | 04/22/2013 | $15,280.00 | $14,674.00 | $606.00 |

| | | | | |
|---|---|---|---|---|
| | 04/23/2013 | 04/23/2013 | $15,280.00 | $9,823.53 | $5,456.47 |
| **W191552848 Totals** | | | **$261,720.00** | **$152,155.32** | **$106,661.81** |
| | 02/09/2015 | 02/09/2015 | $8,130.00 | $1,296.00 | $6,834.00 |
| | 02/11/2015 | 02/11/2015 | $3,680.00 | $1,160.00 | $2,520.00 |
| | 02/10/2015 | 02/10/2015 | $1,300.00 | $600.00 | $700.00 |
| | 02/13/2015 | 02/13/2015 | $3,680.00 | $1,160.00 | $2,520.00 |
| | 02/16/2015 | 02/16/2015 | $3,680.00 | $1,160.00 | $2,520.00 |
| | 02/18/2015 | 02/18/2015 | $3,680.00 | $720.00 | $2,960.00 |
| | 02/20/2015 | 02/20/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/17/2015 | 02/17/2015 | $1,300.00 | $595.00 | $705.00 |
| | 02/23/2015 | 02/23/2015 | $4,655.00 | $1,170.00 | $0.00 |
| | 02/25/2015 | 02/25/2015 | $3,680.00 | $720.00 | $2,960.00 |
| | 02/27/2015 | 02/27/2015 | $3,680.00 | $720.00 | $2,960.00 |
| | 03/20/2015 | 03/26/2015 | $7,030.00 | $0.00 | $7,030.00 |
| | 03/21/2015 | 03/21/2015 | $3,880.00 | $0.00 | $3,880.00 |
| | 03/22/2015 | 03/22/2015 | $3,880.00 | $1,089.00 | $2,791.00 |
| | 03/23/2015 | 03/23/2015 | $3,880.00 | $1,089.00 | $2,791.00 |
| | 03/24/2015 | 03/24/2015 | $5,180.00 | $627.00 | $4,553.00 |
| | 03/25/2015 | 03/25/2015 | $3,880.00 | $1,089.00 | $2,791.00 |
| | 03/26/2015 | 03/26/2015 | $3,880.00 | $0.00 | $3,880.00 |
| W112980961 | 03/03/2015 | 03/03/2015 | $1,300.00 | $600.00 | $700.00 |
| | 03/17/2015 | 03/17/2015 | $1,300.00 | $600.00 | $700.00 |
| | 03/11/2015 | 03/11/2015 | $650.00 | $290.00 | $70.00 |
| | 02/09/2015 | 02/09/2015 | $3,980.00 | $66.00 | $3,914.00 |
| | 02/11/2015 | 02/11/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/13/2015 | 02/13/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/16/2015 | 02/16/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/18/2015 | 02/18/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/20/2015 | 02/20/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/23/2015 | 02/23/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/25/2015 | 02/25/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 02/27/2015 | 02/27/2015 | $3,680.00 | $0.00 | $3,680.00 |
| | 03/20/2015 | 03/20/2015 | $4,180.00 | $0.00 | $4,180.00 |
| | 03/21/2015 | 03/21/2015 | $3,880.00 | $0.00 | $3,880.00 |
| | 03/22/2015 | 03/22/2015 | $3,880.00 | $0.00 | $3,880.00 |
| | 03/23/2015 | 03/23/2015 | $3,880.00 | $0.00 | $3,880.00 |
| | 03/24/2015 | 03/24/2015 | $3,880.00 | $0.00 | $3,880.00 |
| | 03/25/2015 | 03/25/2015 | $3,880.00 | $0.00 | $3,880.00 |
| | 03/26/2015 | 03/26/2015 | $3,880.00 | $0.00 | $3,880.00 |
| **W112980961 Totals** | | | **$136,885.00** | **$14,751.00** | **$118,359.00** |
| | 06/25/2013 | 06/25/2013 | $15,130.00 | $14,400.00 | $730.00 |
| | 06/26/2013 | 06/26/2013 | $15,280.00 | $4,090.80 | $11,189.20 |
| | 06/28/2013 | 06/28/2013 | $15,280.00 | $4,170.80 | $11,109.20 |

| | | | | |
|---|---|---|---|---|
| 07/01/2013 | 07/01/2013 | $15,280.00 | $14,400.00 | $880.00 |
| 07/03/2013 | 07/03/2013 | $15,130.00 | $14,239.66 | $510.34 |
| 07/05/2013 | 07/05/2013 | $15,130.00 | $464.00 | $14,286.00 |
| 07/11/2013 | 07/11/2013 | $15,130.00 | $14,400.00 | $350.00 |
| 07/09/2013 | 07/09/2013 | $15,130.00 | $13,985.80 | $1,144.20 |
| 07/10/2013 | 07/10/2013 | $15,130.00 | $11,360.78 | $730.00 |
| 07/16/2013 | 07/16/2013 | $15,130.00 | $14,400.00 | $350.00 |
| 07/31/2013 | 07/31/2013 | $14,750.00 | $0.00 | $14,750.00 |
| 07/15/2013 | 07/15/2013 | $15,530.00 | $8,003.00 | $29,127.00 |
| 07/30/2013 | 07/30/2013 | $15,130.00 | $14,780.00 | $350.00 |
| 07/22/2013 | 07/22/2013 | $15,130.00 | $14,550.00 | $350.00 |
| 07/24/2013 | 07/24/2013 | $15,130.00 | $14,550.00 | $350.00 |
| 07/29/2013 | 07/29/2013 | $15,130.00 | $14,765.60 | $350.00 |
| 08/05/2013 | 08/05/2013 | $15,130.00 | $14,750.00 | $380.00 |
| 08/12/2013 | 08/12/2013 | $15,280.00 | $14,400.00 | $500.00 |
| 08/09/2013 | 08/09/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 07/25/2013 | 07/25/2013 | $15,130.00 | $0.00 | $15,130.00 |
| 08/08/2013 | 08/08/2013 | $18,280.00 | $0.00 | $18,280.00 |
| 08/21/2013 | 08/21/2013 | $18,280.00 | $0.00 | $18,280.00 |
| 08/20/2013 | 08/20/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 08/15/2013 | 08/15/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 08/16/2013 | 08/16/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 08/22/2013 | 08/22/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 08/27/2013 | 08/27/2013 | $16,590.00 | $0.00 | $16,590.00 |
| 08/28/2013 | 08/28/2013 | $16,590.00 | $0.00 | $16,590.00 |
| 08/30/2013 | 08/30/2013 | $16,840.00 | $0.00 | $16,840.00 |
| 09/03/2013 | 09/03/2013 | $15,130.00 | $669.00 | $13,920.00 |
| 09/05/2013 | 09/05/2013 | $15,280.00 | $819.00 | $13,920.00 |
| 09/06/2013 | 09/06/2013 | $15,280.00 | $1,199.00 | $13,920.00 |
| 09/10/2013 | 09/10/2013 | $15,130.00 | $0.00 | $15,130.00 |
| 09/11/2013 | 09/11/2013 | $18,280.00 | $336.00 | $17,944.00 |
| 09/12/2013 | 09/12/2013 | $15,280.00 | $480.00 | $14,800.00 |
| 09/17/2013 | 09/17/2013 | $18,030.00 | $3,653.00 | $14,377.00 |
| 09/19/2013 | 09/19/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 10/01/2013 | 10/01/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 10/02/2013 | 10/02/2013 | $14,900.00 | $0.00 | $14,900.00 |
| 10/03/2013 | 10/03/2013 | $18,030.00 | $0.00 | $18,030.00 |
| 10/08/2013 | 10/08/2013 | $9,630.00 | $3,429.50 | $6,200.50 |
| 10/10/2013 | 10/10/2013 | $9,630.00 | $3,429.50 | $6,200.50 |
| 10/11/2013 | 10/11/2013 | $9,630.00 | $0.00 | $9,630.00 |
| 10/15/2013 | 10/15/2013 | $9,630.00 | $0.00 | $9,630.00 |
| 10/16/2013 | 10/16/2013 | $9,630.00 | $3,429.50 | $6,200.50 |
| 10/17/2013 | 10/17/2013 | $9,630.00 | $3,429.50 | $6,200.50 |

| | | | | | |
|---|---|---|---|---|---|
| | 10/22/2013 | 10/22/2013 | $9,630.00 | $3,429.50 | $6,200.50 |
| | 10/23/2013 | 10/23/2013 | $9,630.00 | $3,653.00 | $5,977.00 |
| | 10/25/2013 | 10/25/2013 | $9,630.00 | $0.00 | $9,630.00 |
| | 10/29/2013 | 10/29/2013 | $9,630.00 | $3,429.50 | $6,200.50 |
| | 10/31/2013 | 10/31/2013 | $9,630.00 | $3,429.50 | $6,200.50 |
| | 11/01/2013 | 11/01/2013 | $9,630.00 | $3,429.50 | $6,200.50 |
| | 11/13/2013 | 11/13/2013 | $6,500.00 | $669.00 | $5,831.00 |
| | 11/14/2013 | 11/14/2013 | $11,880.00 | $4,315.00 | $7,565.00 |
| | 11/15/2013 | 11/15/2013 | $11,630.00 | $0.00 | $11,630.00 |
| | 11/20/2013 | 11/20/2013 | $11,630.00 | $4,165.00 | $7,465.00 |
| | 11/21/2013 | 11/21/2013 | $11,630.00 | $522.20 | $11,107.80 |
| | 11/22/2013 | 11/22/2013 | $11,630.00 | $4,165.00 | $7,465.00 |
| | 11/26/2013 | 11/26/2013 | $11,630.00 | $3,626.00 | $8,004.00 |
| | 11/27/2013 | 11/27/2013 | $11,630.00 | $0.00 | $11,630.00 |
| | 12/03/2013 | 12/03/2013 | $11,880.00 | $0.00 | $11,880.00 |
| | 12/04/2013 | 12/04/2013 | $11,630.00 | $0.00 | $11,630.00 |
| | 12/05/2013 | 12/05/2013 | $11,630.00 | $802.20 | $10,827.80 |
| | 12/10/2013 | 12/10/2013 | $11,630.00 | $4,165.00 | $7,465.00 |
| | 12/12/2013 | 12/12/2013 | $11,630.00 | $4,165.00 | $7,465.00 |
| | 12/13/2013 | 12/13/2013 | $11,630.00 | $4,165.00 | $7,465.00 |
| | 12/16/2013 | 12/16/2013 | $11,630.00 | $4,165.00 | $7,465.00 |
| | 12/17/2013 | 12/17/2013 | $11,630.00 | $4,165.00 | $7,465.00 |
| | 12/18/2013 | 12/18/2013 | $11,630.00 | $4,165.00 | $7,465.00 |
| | 07/18/2013 | 07/18/2013 | $15,130.00 | $14,400.00 | $350.00 |
| W112980961 | 06/25/2013 | 06/25/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 06/26/2013 | 06/26/2013 | $7,130.00 | $0.00 | $7,130.00 |
| | 06/28/2013 | 06/28/2013 | $7,130.00 | $0.00 | $7,130.00 |
| | 07/01/2013 | 07/01/2013 | $7,130.00 | $0.00 | $7,130.00 |
| | 07/03/2013 | 07/03/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/05/2013 | 07/05/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/09/2013 | 07/09/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/10/2013 | 07/10/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/11/2013 | 07/11/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/15/2013 | 07/15/2013 | $6,750.00 | $0.00 | $6,750.00 |
| | 07/16/2013 | 07/16/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/18/2013 | 07/18/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/22/2013 | 07/22/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/24/2013 | 07/24/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/25/2013 | 07/25/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/29/2013 | 07/29/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/30/2013 | 07/30/2013 | $6,880.00 | $0.00 | $6,880.00 |
| | 07/31/2013 | 07/31/2013 | $6,500.00 | $0.00 | $6,500.00 |
| | 08/05/2013 | 08/05/2013 | $6,880.00 | $0.00 | $6,880.00 |

| | | | | |
|---|---|---|---|---|
| 08/08/2013 | 08/08/2013 | $7,150.00 | $0.00 | $7,150.00 |
| 08/09/2013 | 08/09/2013 | $7,150.00 | $0.00 | $7,150.00 |
| 08/12/2013 | 08/12/2013 | $7,130.00 | $0.00 | $7,130.00 |
| 08/15/2013 | 08/15/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 08/16/2013 | 08/16/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 08/20/2013 | 08/20/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 08/21/2013 | 08/21/2013 | $7,150.00 | $0.00 | $7,150.00 |
| 08/22/2013 | 08/22/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 08/27/2013 | 08/27/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 08/28/2013 | 08/28/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 08/30/2013 | 08/30/2013 | $7,150.00 | $0.00 | $7,150.00 |
| 09/03/2013 | 09/03/2013 | $6,880.00 | $0.00 | $6,880.00 |
| 09/05/2013 | 09/05/2013 | $7,130.00 | $0.00 | $7,130.00 |
| 09/06/2013 | 09/06/2013 | $7,130.00 | $0.00 | $7,130.00 |
| 09/10/2013 | 09/10/2013 | $6,880.00 | $0.00 | $6,880.00 |
| 09/11/2013 | 09/11/2013 | $7,150.00 | $0.00 | $7,150.00 |
| 09/12/2013 | 09/12/2013 | $7,130.00 | $0.00 | $7,130.00 |
| 09/17/2013 | 09/17/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 09/19/2013 | 09/19/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 09/20/2013 | 09/20/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 10/01/2013 | 10/01/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 10/02/2013 | 10/02/2013 | $6,500.00 | $0.00 | $6,500.00 |
| 10/03/2013 | 10/03/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 10/08/2013 | 10/08/2013 | $6,900.00 | $280.00 | $6,620.00 |
| 10/10/2013 | 10/10/2013 | $6,900.00 | $280.00 | $6,620.00 |
| 10/11/2013 | 10/11/2013 | $6,900.00 | $616.00 | $6,284.00 |
| 10/11/2013 | 10/15/2013 | $6,900.00 | $616.00 | $6,284.00 |
| 10/16/2013 | 10/16/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 10/17/2013 | 10/17/2013 | $6,900.00 | $280.00 | $6,620.00 |
| 10/22/2013 | 10/22/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 10/23/2013 | 10/23/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 10/25/2013 | 10/25/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 10/29/2013 | 10/29/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 10/31/2013 | 10/31/2013 | $6,900.00 | $280.00 | $6,620.00 |
| 11/01/2013 | 11/01/2013 | $6,900.00 | $0.00 | $6,900.00 |
| 11/13/2013 | 11/13/2013 | $6,500.00 | $0.00 | $6,500.00 |
| 11/14/2013 | 11/14/2013 | $8,950.00 | $0.00 | $8,950.00 |
| 11/15/2013 | 11/15/2013 | $8,950.00 | $0.00 | $8,950.00 |
| 11/20/2013 | 11/20/2013 | $8,950.00 | $280.00 | $8,670.00 |
| 11/21/2013 | 11/21/2013 | $8,950.00 | $280.00 | $8,670.00 |
| 11/22/2013 | 11/22/2013 | $8,950.00 | $280.00 | $8,670.00 |
| 11/26/2013 | 11/26/2013 | $8,950.00 | $280.00 | $8,670.00 |
| 11/27/2013 | 11/27/2013 | $8,950.00 | $802.20 | $8,147.80 |

| | 12/03/2013 | 12/03/2013 | $8,950.00 | $280.00 | $8,670.00 |
|---|---|---|---|---|---|
| | 12/04/2013 | 12/04/2013 | $8,950.00 | $802.20 | $8,147.80 |
| | 12/05/2013 | 12/05/2013 | $8,950.00 | $0.00 | $8,950.00 |
| | 12/10/2013 | 12/10/2013 | $8,950.00 | $280.00 | $8,670.00 |
| | 12/12/2013 | 12/12/2013 | $8,950.00 | $400.00 | $8,550.00 |
| | 12/13/2013 | 12/13/2013 | $8,950.00 | $280.00 | $8,670.00 |
| | 12/16/2013 | 12/16/2013 | $8,950.00 | $0.00 | $8,950.00 |
| | 12/17/2013 | 12/17/2013 | $8,950.00 | $280.00 | $8,670.00 |
| | 12/18/2013 | 12/18/2013 | $8,950.00 | $0.00 | $8,950.00 |
| **W112980961 Totals** | | | **$1,493,880.00** | **$304,206.24** | **$1,204,237.14** |
| | 08/02/2011 | 08/02/2011 | $7,130.00 | $245.40 | $6,884.60 |
| | 08/12/2011 | 08/12/2011 | $9,324.80 | $6,527.36 | $2,797.44 |
| | 08/26/2011 | 08/26/2011 | $9,174.80 | $4,128.66 | $5,046.14 |
| | 09/09/2011 | 09/09/2011 | $9,474.80 | $6,018.49 | $3,456.31 |
| | 09/23/2011 | 09/23/2011 | $9,324.80 | $6,993.60 | $2,331.20 |
| | 10/07/2011 | 10/07/2011 | $9,474.80 | $7,106.10 | $2,368.70 |
| | 10/21/2011 | 10/21/2011 | $13,647.20 | $12,502.20 | $1,145.00 |
| | 11/03/2011 | 11/03/2011 | $13,497.20 | $10,122.90 | $3,374.30 |
| | 11/18/2011 | 11/18/2011 | $13,497.20 | $10,122.90 | $3,374.30 |
| | 12/09/2011 | 12/09/2011 | $13,497.20 | $12,392.20 | $1,105.00 |
| W104048524 | 12/30/2011 | 12/30/2011 | $13,347.20 | $12,282.20 | $1,065.00 |
| | 01/27/2012 | 01/27/2012 | $17,369.60 | $13,027.20 | $4,342.40 |
| | 02/24/2012 | 02/24/2012 | $17,519.60 | $13,139.70 | $4,379.90 |
| | 03/23/2012 | 03/23/2012 | $17,369.60 | $13,352.20 | $4,017.40 |
| | 04/20/2012 | 04/20/2012 | $17,519.60 | $16,374.60 | $1,145.00 |
| | 05/18/2012 | 05/18/2012 | $17,519.60 | $16,374.60 | $1,145.00 |
| | 06/15/2012 | 06/15/2012 | $17,519.60 | $16,374.60 | $1,145.00 |
| | 07/13/2012 | 07/13/2012 | $17,369.60 | $9,346.86 | $8,022.74 |
| | 10/02/2012 | 10/02/2012 | $2,771.00 | $1,871.00 | $900.00 |
| | 09/18/2013 | 09/18/2013 | $7,552.00 | $0.00 | $7,552.00 |
| | 03/13/2015 | 03/13/2015 | $21,089.60 | $492.00 | $20,597.60 |
| | 03/27/2015 | 03/27/2015 | $4,550.00 | $1,260.00 | $3,290.00 |
| **W104048524 Totals** | | | **$279,539.80** | **$190,054.77** | **$89,485.03** |
| | 09/03/2013 | 09/03/2013 | $15,130.00 | $0.00 | $15,130.00 |
| | 09/05/2013 | 09/05/2013 | $15,130.00 | $0.00 | $15,130.00 |
| | 09/09/2013 | 09/09/2013 | $15,130.00 | $0.00 | $15,130.00 |
| | 09/10/2013 | 09/10/2013 | $15,130.00 | $0.00 | $15,130.00 |
| | 09/12/2013 | 09/12/2013 | $15,130.00 | $0.00 | $15,130.00 |
| | 09/16/2013 | 09/16/2013 | $16,690.00 | $0.00 | $16,690.00 |
| | 09/18/2013 | 09/18/2013 | $16,690.00 | $0.00 | $16,690.00 |
| | 09/20/2013 | 09/20/2013 | $16,690.00 | $0.00 | $16,690.00 |
| | 09/23/2013 | 09/23/2013 | $16,690.00 | $0.00 | $16,690.00 |
| | 09/25/2013 | 09/25/2013 | $16,690.00 | $0.00 | $16,690.00 |

| | | | | |
|---|---|---|---|---|
| | 09/27/2013 | 09/27/2013 | $8,290.00 | $0.00 | $8,290.00 |
| | 09/30/2013 | 09/30/2013 | $16,690.00 | $525.75 | $16,164.25 |
| | 10/02/2013 | 10/02/2013 | $16,690.00 | $0.00 | $16,690.00 |
| | 10/03/2013 | 10/03/2013 | $16,690.00 | $0.00 | $16,690.00 |
| | 10/07/2013 | 10/07/2013 | $8,290.00 | $0.00 | $8,290.00 |
| | 10/09/2013 | 10/09/2013 | $8,290.00 | $2,109.00 | $6,181.00 |
| | 10/11/2013 | 10/11/2013 | $8,290.00 | $0.00 | $8,290.00 |
| | 10/15/2013 | 10/15/2013 | $9,630.00 | $0.00 | $9,630.00 |
| | 10/17/2013 | 10/17/2013 | $8,190.00 | $461.00 | $7,729.00 |
| | 10/18/2013 | 10/18/2013 | $8,190.00 | $0.00 | $8,190.00 |
| W049509793 | 10/22/2013 | 10/22/2013 | $8,990.00 | $120.00 | $9,766.00 |
| | 10/24/2013 | 10/24/2013 | $8,590.00 | $0.00 | $8,590.00 |
| | 10/25/2013 | 10/25/2013 | $8,190.00 | $0.00 | $8,190.00 |
| | 10/29/2013 | 10/29/2013 | $8,190.00 | $0.00 | $8,190.00 |
| | 10/31/2013 | 10/31/2013 | $8,190.00 | $0.00 | $8,190.00 |
| | 11/01/2013 | 11/01/2013 | $8,190.00 | $0.00 | $8,190.00 |
| | 11/05/2013 | 11/05/2013 | $8,190.00 | $0.00 | $8,190.00 |
| | 11/06/2013 | 11/06/2013 | $8,190.00 | $0.00 | $8,190.00 |
| | 11/07/2013 | 11/07/2013 | $8,190.00 | $0.00 | $8,190.00 |
| | 11/11/2013 | 11/11/2013 | $7,940.00 | $0.00 | $7,940.00 |
| | 11/12/2013 | 11/12/2013 | $7,940.00 | $0.00 | $7,940.00 |
| | 11/13/2013 | 11/13/2013 | $9,480.00 | $0.00 | $9,480.00 |
| | 11/20/2013 | 11/20/2013 | $7,940.00 | $0.00 | $7,940.00 |
| | 11/22/2013 | 11/22/2013 | $8,290.00 | $0.00 | $8,290.00 |
| | 12/03/2013 | 12/03/2013 | $8,040.00 | $0.00 | $8,040.00 |
| | 12/05/2013 | 12/05/2013 | $7,940.00 | $0.00 | $7,940.00 |
| | 12/06/2013 | 12/06/2013 | $7,940.00 | $0.00 | $7,940.00 |
| | 12/09/2013 | 12/09/2013 | $7,940.00 | $0.00 | $7,940.00 |
| | 12/12/2013 | 12/12/2013 | $7,940.00 | $0.00 | $7,940.00 |
| | 12/13/2013 | 12/13/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 12/17/2013 | 12/17/2013 | $9,380.00 | $0.00 | $9,380.00 |
| | 12/19/2013 | 12/19/2013 | $7,940.00 | $0.00 | $7,940.00 |
| **W049509793 Totals** | | | **$451,340.00** | **$3,215.75** | **$449,020.25** |
| | 06/24/2013 | 06/24/2013 | $4,330.00 | $3,659.50 | $1,341.50 |
| | 06/25/2013 | 06/25/2013 | $4,330.00 | $1,447.50 | $2,882.50 |
| W144801534 | 06/26/2013 | 06/26/2013 | $4,330.00 | $1,825.00 | $2,505.00 |
| | 06/27/2013 | 06/27/2013 | $4,330.00 | $1,937.50 | $2,392.50 |
| | 06/28/2013 | 06/28/2013 | $4,330.00 | $1,237.50 | $3,092.50 |
| **W144801534 Totals** | | | **$21,650.00** | **$10,107.00** | **$12,214.00** |
| | 05/08/2013 | 05/08/2013 | $5,980.80 | $0.00 | $5,980.80 |
| | 05/09/2013 | 05/09/2013 | $4,330.00 | $0.00 | $4,330.00 |
| W056722277 | 05/14/2013 | 05/14/2013 | $4,480.00 | $0.00 | $4,480.00 |
| | 05/15/2013 | 05/15/2013 | $4,330.00 | $0.00 | $4,330.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 05/16/2013 | 05/16/2013 | $4,330.00 | $0.00 | $4,330.00 |
| **W056722277 Totals** | | | **$23,450.80** | **$0.00** | **$23,450.80** |
| W147522945 | 07/25/2013 | 07/25/2013 | $19,130.00 | $0.00 | $19,130.00 |
| **W147522945 Totals** | | | **$19,130.00** | **$0.00** | **$19,130.00** |
| W188280820 | 06/25/2013 | 06/25/2013 | $4,330.00 | $2,502.50 | $1,827.50 |
| | 06/26/2013 | 06/26/2013 | $4,330.00 | $2,677.50 | $1,652.50 |
| | 06/27/2013 | 06/27/2013 | $4,330.00 | $3,825.00 | $505.00 |
| | 06/28/2013 | 06/28/2013 | $4,330.00 | $3,260.45 | $1,069.55 |
| **W188280820Totals** | | | **$17,320.00** | **$12,265.45** | **$5,054.55** |
| W182522746 | 05/30/2013 | 05/30/2013 | $7,930.00 | $0.00 | $7,930.00 |
| | 05/31/2013 | 05/31/2013 | $7,930.00 | $0.00 | $7,930.00 |
| | 06/03/2013 | 06/03/2013 | $7,930.00 | $0.00 | $7,930.00 |
| | 06/04/2013 | 06/04/2013 | $7,930.00 | $0.00 | $7,930.00 |
| | 06/06/2013 | 06/06/2013 | $2,330.00 | $0.00 | $2,330.00 |
| | 06/07/2013 | 06/07/2013 | $2,330.00 | $0.00 | $2,330.00 |
| | 06/17/2013 | 06/17/2013 | $2,480.00 | $47.75 | $2,432.25 |
| | 06/18/2013 | 06/18/2013 | $2,330.00 | $469.91 | $1,860.09 |
| | 06/19/2013 | 06/19/2013 | $2,480.00 | $478.02 | $2,001.98 |
| | 06/20/2013 | 06/20/2013 | $2,330.00 | $469.91 | $1,860.09 |
| | 06/21/2013 | 06/21/2013 | $2,330.00 | $469.91 | $1,860.09 |
| | 12/13/2013 | 12/13/2013 | $4,150.00 | $30.39 | $4,119.61 |
| | 12/16/2013 | 12/16/2013 | $4,280.00 | $91.40 | $4,188.60 |
| | 12/17/2013 | 12/17/2013 | $7,630.00 | $2,137.10 | $4,680.17 |
| | 12/18/2013 | 12/18/2013 | $7,630.00 | $104.91 | $7,525.09 |
| | 12/19/2013 | 12/19/2013 | $7,630.00 | $104.91 | $7,525.09 |
| | 12/20/2013 | 12/20/2013 | $7,630.00 | $54.91 | $7,575.09 |
| **W182522746 Totals** | | | **$87,280.00** | **$4,459.12** | **$82,008.15** |
| W189721203 | 07/10/2013 | 07/10/2013 | $26,900.60 | $18,011.60 | $0.00 |
| | 08/20/2013 | 08/20/2013 | $26,900.60 | $25,959.60 | $0.00 |
| | 07/31/2013 | 07/31/2013 | $26,900.60 | $25,959.60 | $0.00 |
| | 09/12/2013 | 09/12/2013 | $26,750.60 | $25,809.60 | $0.00 |
| | 10/08/2013 | 10/08/2013 | $26,770.60 | $25,833.60 | $937.00 |
| | 12/20/2013 | 12/20/2013 | $21,430.00 | $639.00 | $20,791.00 |
| | 02/17/2014 | 02/17/2014 | $26,670.60 | $20,910.20 | $1,497.00 |
| | 02/18/2014 | 02/18/2014 | $26,420.60 | $25,682.60 | $738.00 |
| | 02/19/2014 | 02/19/2014 | $26,670.60 | $25,832.60 | $838.00 |
| | 02/24/2014 | 02/24/2014 | $26,670.60 | $25,832.60 | $838.00 |
| | 02/26/2014 | 02/26/2014 | $26,670.60 | $25,832.60 | $838.00 |
| | 03/25/2014 | 03/25/2014 | $26,670.60 | $25,832.60 | $838.00 |
| **W189721203 Totals** | | | **$315,426.60** | **$272,136.20** | **$27,315.00** |
| W178988236 | 09/05/2012 | 09/05/2012 | $7,280.00 | $185.39 | $7,094.61 |
| **W178988236 Totals** | | | **$7,280.00** | **$185.39** | **$7,094.61** |
| W109825371 | 04/10/2012 | 04/10/2012 | $3,930.00 | $2,038.98 | $1,891.02 |

| | | | | | |
|---|---|---|---|---|---|
| **W109825371 Totals** | | | **$3,930.00** | **$2,038.98** | **$1,891.02** |
| | 03/28/2013 | 03/28/2013 | $2,330.00 | $0.00 | $2,330.00 |
| **W168453204** | 08/21/2013 | 08/21/2013 | $5,711.60 | $0.00 | $5,711.60 |
| | 08/22/2013 | 08/22/2013 | $830.80 | $0.00 | $830.80 |
| | 07/26/2013 | 07/26/2013 | $830.80 | $0.00 | $830.80 |
| **W168453204 Totals** | | | **$9,703.20** | **$0.00** | **$9,703.20** |
| | 11/18/2013 | 11/18/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 11/20/2013 | 11/20/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 11/22/2013 | 11/22/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 11/25/2013 | 11/25/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 11/27/2013 | 11/27/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 12/02/2013 | 12/02/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 12/04/2013 | 12/04/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 12/06/2013 | 12/06/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 12/09/2013 | 12/09/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 12/11/2013 | 12/11/2013 | $6,480.00 | $0.00 | $6,480.00 |
| | 12/13/2013 | 12/13/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 12/16/2013 | 12/16/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 12/18/2013 | 12/18/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 12/19/2013 | 12/19/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 12/30/2013 | 12/30/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 12/31/2013 | 12/31/2013 | $6,380.00 | $0.00 | $6,380.00 |
| | 01/03/2014 | 01/03/2014 | $6,380.00 | $0.00 | $6,380.00 |
| | 01/06/2014 | 01/06/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/08/2014 | 01/08/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 01/10/2014 | 01/10/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/05/2014 | 02/05/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/07/2014 | 02/07/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/12/2014 | 02/12/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/14/2014 | 02/14/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 02/19/2014 | 02/19/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/21/2014 | 02/21/2014 | $9,480.00 | $0.00 | $9,480.00 |
| | 02/17/2014 | 02/17/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/26/2014 | 02/26/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/28/2014 | 02/28/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/10/2014 | 02/10/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 02/24/2014 | 02/24/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/03/2014 | 03/03/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/05/2014 | 03/05/2014 | $9,730.00 | $0.00 | $9,730.00 |
| | 03/07/2014 | 03/07/2014 | $9,480.00 | $0.00 | $9,480.00 |
| **W203414385** | 03/10/2014 | 03/10/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/12/2014 | 03/12/2014 | $9,380.00 | $0.00 | $9,380.00 |
| | 03/14/2014 | 03/14/2014 | $9,380.00 | $0.00 | $9,380.00 |

| | 03/24/2014 | 03/24/2014 | $1,300.00 | $0.00 | $1,300.00 |
|---|---|---|---|---|---|
| | 03/26/2014 | 03/26/2014 | $1,300.00 | $0.00 | $1,300.00 |
| | 03/28/2014 | 03/28/2014 | $1,300.00 | $0.00 | $1,300.00 |
| | 03/31/2014 | 03/31/2014 | $1,300.00 | $0.00 | $1,300.00 |
| | 04/02/2014 | 04/02/2014 | $1,300.00 | $0.00 | $1,300.00 |
| | 04/04/2014 | 04/04/2014 | $1,300.00 | $0.00 | $1,300.00 |
| | 04/07/2014 | 04/07/2014 | $1,300.00 | $0.00 | $1,300.00 |
| | 04/09/2014 | 04/09/2014 | $1,300.00 | $0.00 | $1,300.00 |
| | 04/11/2014 | 04/11/2014 | $4,530.00 | $0.00 | $4,530.00 |
| | 04/14/2014 | 04/14/2014 | $4,280.00 | $0.00 | $4,280.00 |
| | 04/17/2014 | 04/17/2014 | $4,180.00 | $0.00 | $4,180.00 |
| | 04/21/2014 | 04/21/2014 | $4,180.00 | $0.00 | $4,180.00 |
| | 04/23/2014 | 04/23/2014 | $4,180.00 | $0.00 | $4,180.00 |
| | 04/25/2014 | 04/25/2014 | $4,530.00 | $0.00 | $4,530.00 |
| | 04/16/2014 | 04/16/2014 | $4,180.00 | $0.00 | $4,180.00 |
| | 05/22/2014 | 05/22/2014 | $3,950.00 | $0.00 | $3,950.00 |
| | 05/27/2014 | 05/27/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 05/29/2014 | 05/29/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 06/02/2014 | 06/02/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 06/04/2014 | 06/04/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 06/06/2014 | 06/06/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 06/09/2014 | 06/09/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 06/11/2014 | 06/11/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 06/13/2014 | 06/13/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 06/16/2014 | 06/16/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 06/18/2014 | 06/18/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 06/20/2014 | 06/20/2014 | $3,950.00 | $0.00 | $3,950.00 |
| | 06/23/2014 | 06/23/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 06/25/2014 | 06/25/2014 | $3,950.00 | $0.00 | $3,950.00 |
| | 05/23/2014 | 05/23/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 07/01/2014 | 07/01/2014 | $3,700.00 | $0.00 | $3,700.00 |
| | 06/27/2014 | 06/27/2014 | $3,700.00 | $0.00 | $3,700.00 |
| **W203414385 Totals** | | | **$400,920.00** | **$0.00** | **$400,920.00** |
| | 03/28/2012 | 03/28/2012 | $2,630.00 | $882.15 | $1,747.85 |
| | 03/29/2012 | 03/29/2012 | $2,630.00 | $1,132.09 | $1,497.91 |
| | 03/30/2012 | 03/30/2012 | $2,630.00 | $1,192.84 | $1,437.16 |
| | 05/04/2012 | 05/04/2012 | $2,630.00 | $1,104.94 | $1,525.06 |
| W187505084 | 05/30/2012 | 05/30/2012 | $2,480.00 | $0.00 | $2,480.00 |
| | 06/08/2012 | 06/08/2012 | $2,480.00 | $0.00 | $2,480.00 |
| | 06/11/2012 | 06/11/2012 | $2,330.00 | $0.00 | $2,330.00 |
| | 06/13/2012 | 06/13/2012 | $2,330.00 | $0.00 | $2,330.00 |
| | 06/14/2012 | 06/14/2012 | $2,330.00 | $0.00 | $2,330.00 |
| | 06/12/2012 | 06/12/2012 | $2,330.00 | $0.00 | $2,330.00 |

| | | | | | |
|---|---|---|---|---|---|
| **W187505084 Totals** | | | **$24,800.00** | **$4,312.02** | **$20,487.98** |
| W158250472 | 07/01/2011 | 07/01/2011 | $3,510.00 | $2,138.72 | $1,371.28 |
| | 09/26/2011 | 09/26/2011 | $5,910.20 | $2,330.40 | $3,579.80 |
| | 09/27/2011 | 09/27/2011 | $5,910.20 | $2,330.40 | $3,579.80 |
| | 09/28/2011 | 09/28/2011 | $5,910.20 | $2,400.40 | $3,509.80 |
| | 12/12/2012 | 12/12/2012 | $7,280.00 | $6,735.00 | $0.00 |
| | 12/13/2012 | 12/13/2012 | $7,280.00 | $6,465.30 | $0.00 |
| | 12/28/2012 | 12/28/2012 | $7,130.00 | $5,300.00 | $0.00 |
| | 12/23/2014 | 12/23/2014 | $8,230.00 | $0.00 | $8,230.00 |
| | 12/24/2014 | 12/24/2014 | $8,230.00 | $0.00 | $8,230.00 |
| **W158250472 Totals** | | | **$59,390.60** | **$27,700.22** | **$28,500.68** |
| W142355459 | 06/28/2011 | 06/28/2011 | $5,490.00 | $0.00 | $5,490.00 |
| | 06/29/2011 | 06/29/2011 | $5,490.00 | $0.00 | $5,490.00 |
| | 06/30/2011 | 06/30/2011 | $5,490.00 | $0.00 | $5,490.00 |
| **W142355459 Totals** | | | **$16,470.00** | **$0.00** | **$16,470.00** |
| W152938431 | 11/27/2012 | 11/27/2012 | $21,242.00 | $6,867.67 | $14,374.33 |
| | 11/28/2012 | 11/28/2012 | $21,092.00 | $11,941.00 | $9,151.00 |
| | 12/06/2012 | 12/06/2012 | $20,942.00 | $11,878.00 | $9,064.00 |
| | 12/07/2012 | 12/07/2012 | $20,942.00 | $11,878.00 | $9,064.00 |
| | 12/14/2012 | 12/14/2012 | $21,092.00 | $11,941.00 | $9,151.00 |
| | 01/04/2013 | 01/04/2013 | $21,092.00 | $6,141.00 | $14,951.00 |
| | 01/31/2013 | 01/31/2013 | $21,092.00 | $12,021.00 | $9,071.00 |
| | 02/21/2013 | 02/21/2013 | $25,264.40 | $23,801.40 | $1,463.00 |
| | 03/15/2013 | 03/15/2013 | $25,114.40 | $23,738.40 | $1,376.00 |
| | 04/04/2013 | 04/04/2013 | $25,114.40 | $23,738.40 | $1,376.00 |
| | 08/22/2013 | 08/22/2013 | $15,531.00 | $14,590.00 | $0.00 |
| | 09/05/2013 | 09/05/2013 | $15,531.00 | $11,895.00 | $0.00 |
| | 12/26/2013 | 12/26/2013 | $32,479.20 | $31,639.20 | $840.00 |
| | 01/16/2014 | 01/16/2014 | $32,729.20 | $25,989.20 | $750.00 |
| | 02/06/2014 | 02/06/2014 | $32,729.20 | $13,113.18 | $414.34 |
| | 02/28/2014 | 02/28/2014 | $32,479.20 | $31,641.20 | $838.00 |
| | 03/21/2014 | 03/21/2014 | $32,479.20 | $31,641.20 | $838.00 |
| | 04/16/2014 | 04/16/2014 | $32,729.20 | $0.00 | $32,729.20 |
| | 05/23/2014 | 05/23/2014 | $32,729.20 | $0.00 | $32,729.20 |
| | 06/13/2014 | 06/13/2014 | $32,729.20 | $31,791.20 | $938.00 |
| | 07/10/2014 | 07/10/2014 | $32,979.20 | $31,941.20 | $1,038.00 |
| **W152938431 Totals** | | | **$548,112.00** | **$368,187.25** | **$150,156.07** |
| | 12/13/2012 | 12/13/2012 | $7,280.00 | $6,003.69 | $1,276.31 |
| | 12/17/2012 | 12/17/2012 | $7,280.00 | $6,400.00 | $880.00 |
| | 12/20/2012 | 12/20/2012 | $7,130.00 | $6,400.00 | $730.00 |
| | 12/26/2012 | 12/26/2012 | $7,280.00 | $6,700.00 | $580.00 |
| | 12/28/2012 | 12/28/2012 | $7,280.00 | $6,700.00 | $580.00 |
| | 12/31/2012 | 12/31/2012 | $7,280.00 | $6,780.00 | $500.00 |

| | | | | | |
|---|---|---|---|---|---|
| W192527308 | 01/02/2013 | 01/02/2013 | $7,130.00 | $6,976.00 | $154.00 |
| | 01/07/2013 | 01/07/2013 | $7,130.00 | $6,700.00 | $430.00 |
| | 01/10/2013 | 01/10/2013 | $7,130.00 | $6,676.00 | $454.00 |
| | 01/11/2013 | 01/11/2013 | $7,130.00 | $6,400.00 | $730.00 |
| | 01/14/2013 | 01/14/2013 | $7,130.00 | $6,400.00 | $730.00 |
| | 01/16/2013 | 01/16/2013 | $7,130.00 | $2,480.20 | $4,649.80 |
| | 01/18/2013 | 01/18/2013 | $7,130.00 | $3,200.00 | $3,930.00 |
| | 01/22/2013 | 01/22/2013 | $7,130.00 | $6,400.00 | $730.00 |
| | 01/23/2013 | 01/23/2013 | $7,280.00 | $5,288.82 | $1,991.18 |
| | 01/25/2013 | 01/25/2013 | $7,130.00 | $6,378.91 | $751.09 |
| **W192527308 Totals** | | | **$114,980.00** | **$95,883.62** | **$19,096.38** |
| W191680396 | 04/24/2013 | 04/24/2013 | $4,330.00 | $4,300.00 | $30.00 |
| | 04/25/2013 | 04/25/2013 | $4,330.00 | $0.00 | $4,330.00 |
| | 04/26/2013 | 04/26/2013 | $4,330.00 | $2,431.20 | $1,898.80 |
| | 04/29/2013 | 04/29/2013 | $4,330.00 | $2,295.00 | $2,035.00 |
| **W191680396 Totals** | | | **$17,320.00** | **$9,026.20** | **$8,293.80** |
| W098021670 | 03/30/2011 | 03/30/2011 | $17,069.60 | $17,069.60 | $0.00 |
| | 03/31/2011 | 03/31/2011 | $16,919.60 | $8,790.00 | $8,129.60 |
| **W098021670 Totals** | | | **$33,989.20** | **$25,859.60** | **$8,129.60** |
| W460802047 | 12/19/2013 | 12/19/2013 | $6,500.00 | $0.00 | $6,500.00 |
| | 12/20/2013 | 12/20/2013 | $6,500.00 | $0.00 | $6,500.00 |
| | 12/23/2013 | 12/23/2013 | $6,500.00 | $0.00 | $6,500.00 |
| **W460802047 Totals** | | | **$19,500.00** | **$0.00** | **$19,500.00** |
| W180184925 | 09/05/2013 | 09/05/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 09/09/2013 | 09/09/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 09/10/2013 | 09/10/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 09/11/2013 | 09/11/2013 | $4,330.00 | $0.00 | $4,330.00 |
| | 09/12/2013 | 09/12/2013 | $4,330.00 | $0.00 | $4,330.00 |
| | 09/13/2013 | 09/13/2013 | $4,480.00 | $0.00 | $4,480.00 |
| | 09/16/2013 | 09/16/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 09/17/2013 | 09/17/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 09/06/2013 | 09/06/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 09/04/2013 | 09/04/2013 | $2,000.00 | $0.00 | $2,000.00 |
| **W180184925 Totals** | | | **$39,740.00** | **$0.00** | **$39,740.00** |
| W082140196 | 07/06/2011 | 07/06/2011 | $4,310.00 | $1,600.00 | $2,710.00 |
| **W082140196 Totals** | | | **$4,310.00** | **$1,600.00** | **$2,710.00** |
| W194361078 | 02/13/2014 | 02/13/2014 | $2,300.00 | $0.00 | $2,300.00 |
| | 02/14/2014 | 02/14/2014 | $2,300.00 | $0.00 | $2,300.00 |
| **W194361078 Totals** | | | **$4,600.00** | **$0.00** | **$4,600.00** |
| W201073615 | 03/18/2014 | 03/18/2014 | $4,300.00 | $0.00 | $4,300.00 |
| | 01/30/2014 | 01/30/2014 | $4,300.00 | $0.00 | $4,300.00 |
| | 04/08/2014 | 04/08/2014 | $1,811.00 | $0.00 | $1,811.00 |
| | 10/24/2014 | 10/24/2014 | $4,350.00 | $0.00 | $4,350.00 |

| | | | | | |
|---|---|---|---|---|---|
| **W201073615 Totals** | | | **$14,761.00** | **$0.00** | **$14,761.00** |
| W194361078 | 04/12/2013 | 04/12/2013 | $8,610.00 | $1,060.12 | $7,549.88 |
| | 11/14/2013 | 11/14/2013 | $3,450.00 | $0.00 | $3,450.00 |
| | 11/15/2013 | 11/15/2013 | $3,450.00 | $0.00 | $3,450.00 |
| **W194361078 Totals** | | | **$15,510.00** | **$1,060.12** | **$14,449.88** |
| W186649544 | 08/25/2014 | 08/25/2014 | $9,480.00 | $2,998.28 | $6,481.72 |
| | 08/27/2014 | 08/27/2014 | $9,480.00 | $2,998.28 | $6,481.72 |
| | 08/22/2014 | 08/22/2014 | $9,480.00 | $2,998.28 | $6,481.72 |
| | 08/29/2014 | 08/29/2014 | $9,480.00 | $2,998.28 | $6,481.72 |
| | 09/02/2014 | 09/02/2014 | $9,480.00 | $2,998.28 | $6,481.72 |
| | 09/03/2014 | 09/03/2014 | $9,480.00 | $2,998.28 | $6,481.72 |
| | 09/05/2014 | 09/05/2014 | $9,480.00 | $2,998.28 | $6,481.72 |
| | 09/08/2014 | 09/08/2014 | $9,480.00 | $2,998.28 | $6,481.72 |
| | 09/10/2014 | 09/10/2014 | $9,480.00 | $2,998.28 | $6,481.72 |
| | 09/12/2014 | 09/12/2014 | $9,480.00 | $3,094.48 | $407.60 |
| | 09/17/2014 | 09/17/2014 | $9,480.00 | $2,998.28 | $6,481.72 |
| | 09/19/2014 | 09/19/2014 | $9,380.00 | $2,968.78 | $6,411.22 |
| **W186649544 Totals** | | | **$113,660.00** | **$36,046.06** | **$71,636.02** |
| W213775815 | 03/25/2016 | 03/28/2016 | $12,750.00 | $0.00 | $12,750.00 |
| **W213775815 Totals** | | | **$12,750.00** | **$0.00** | **$12,750.00** |
| W181980591 | 07/23/2013 | 07/23/2013 | $4,330.00 | $0.00 | $4,330.00 |
| | 07/24/2013 | 07/24/2013 | $4,330.00 | $0.00 | $4,330.00 |
| | 07/25/2013 | 07/25/2013 | $4,330.00 | $0.00 | $4,330.00 |
| | 11/06/2013 | 11/06/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 11/07/2013 | 11/07/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 11/08/2013 | 11/08/2013 | $4,100.00 | $0.00 | $4,100.00 |
| **W181980591 Totals** | | | **$25,290.00** | **$0.00** | **$25,290.00** |
| W160251649 | 03/28/2013 | 03/28/2013 | $1,530.00 | $642.60 | $887.40 |
| | 03/29/2013 | 03/29/2013 | $2,038.00 | $481.80 | $1,556.20 |
| **W160251649 Totals** | | | **$3,568.00** | **$1,124.40** | **$2,443.60** |
| W191433324 | 11/03/2014 | 11/03/2014 | $15,687.00 | $0.00 | $15,687.00 |
| | 11/05/2014 | 11/05/2014 | $15,687.00 | $0.00 | $15,687.00 |
| | 11/10/2014 | 11/10/2014 | $15,687.00 | $0.00 | $15,687.00 |
| | 11/12/2014 | 11/12/2014 | $15,687.00 | $0.00 | $15,687.00 |
| | 11/14/2014 | 11/14/2014 | $15,437.00 | $0.00 | $15,437.00 |
| | 11/17/2014 | 11/17/2014 | $15,937.00 | $0.00 | $15,937.00 |
| | 11/21/2014 | 11/21/2014 | $12,687.00 | $0.00 | $12,687.00 |
| | 11/24/2014 | 11/24/2014 | $15,687.00 | $0.00 | $15,687.00 |
| | 11/19/2014 | 11/19/2014 | $15,687.00 | $0.00 | $15,687.00 |
| | 12/01/2014 | 12/01/2014 | $15,687.00 | $0.00 | $15,687.00 |
| | 12/03/2014 | 12/03/2014 | $15,687.00 | $0.00 | $15,687.00 |
| | 12/05/2014 | 12/05/2014 | $15,687.00 | $0.00 | $15,687.00 |
| **W191433324 Totals** | | | **$185,244.00** | **$0.00** | **$185,244.00** |

| | 05/14/2013 | 05/14/2013 | $15,280.00 | $14,400.00 | $880.00 |
|---|---|---|---|---|---|
| | 05/17/2013 | 05/17/2013 | $18,030.00 | $14,400.00 | $3,630.00 |
| | 05/16/2013 | 05/16/2013 | $15,130.00 | $14,400.00 | $730.00 |
| | 05/22/2013 | 05/22/2013 | $18,280.00 | $0.00 | $18,280.00 |
| | 05/23/2013 | 05/23/2013 | $18,410.00 | $150.00 | $18,030.00 |
| | 05/24/2013 | 05/24/2013 | $15,280.00 | $4,549.32 | $10,730.68 |
| | 05/28/2013 | 05/28/2013 | $18,030.00 | $4,315.68 | $13,714.32 |
| | 05/29/2013 | 05/29/2013 | $18,030.00 | $13,373.00 | $4,657.00 |
| | 06/05/2013 | 06/05/2013 | $18,280.00 | $0.00 | $18,280.00 |
| | 05/31/2013 | 05/31/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 06/06/2013 | 06/06/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 06/07/2013 | 06/07/2013 | $18,280.00 | $0.00 | $18,280.00 |
| | 06/10/2013 | 06/10/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 06/11/2013 | 06/11/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 06/12/2013 | 06/12/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 06/17/2013 | 06/17/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 06/19/2013 | 06/19/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 06/21/2013 | 06/21/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 06/24/2013 | 06/24/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 06/26/2013 | 06/26/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 07/01/2013 | 07/01/2013 | $18,280.00 | $0.00 | $18,280.00 |
| | 07/05/2013 | 07/05/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 07/09/2013 | 07/09/2013 | $18,030.00 | $560.00 | $17,470.00 |
| | 07/03/2013 | 07/03/2013 | $18,280.00 | $14.40 | $18,265.60 |
| | 07/11/2013 | 07/11/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 07/15/2013 | 07/15/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 07/10/2013 | 07/10/2013 | $18,030.00 | $14,589.00 | $3,130.00 |
| | 07/18/2013 | 07/18/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 07/16/2013 | 07/16/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 07/25/2013 | 07/25/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 07/26/2013 | 07/26/2013 | $18,030.00 | $8,876.02 | $9,153.98 |
| | 07/23/2013 | 07/23/2013 | $18,280.00 | $0.00 | $18,280.00 |
| | 07/30/2013 | 07/30/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 08/13/2013 | 08/13/2013 | $18,280.00 | $0.00 | $18,280.00 |
| | 08/08/2013 | 08/08/2013 | $18,030.00 | $14,589.00 | $3,441.00 |
| | 08/01/2013 | 08/01/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 08/02/2013 | 08/02/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 08/09/2013 | 08/09/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 08/07/2013 | 08/07/2013 | $18,030.00 | $0.00 | $18,030.00 |
| | 08/16/2013 | 08/16/2013 | $4,430.00 | $0.00 | $4,430.00 |
| | 08/23/2013 | 08/23/2013 | $4,680.00 | $0.00 | $4,680.00 |
| | 08/22/2013 | 08/22/2013 | $4,680.00 | $0.00 | $4,680.00 |
| | 08/30/2013 | 08/30/2013 | $4,430.00 | $0.00 | $4,430.00 |

| | 08/27/2013 | 08/27/2013 | $3,240.00 | $0.00 | $3,240.00 |
|---|---|---|---|---|---|
| W193122809 Totals | | | $718,360.00 | $104,216.42 | $613,602.58 |
| | 05/31/2013 | 05/31/2013 | $5,680.80 | $4,197.04 | $1,483.76 |
| | 07/11/2013 | 07/11/2013 | $2,680.00 | $0.00 | $2,680.00 |
| | 07/12/2013 | 07/12/2013 | $2,680.00 | $0.00 | $2,680.00 |
| | 07/10/2013 | 07/10/2013 | $2,680.00 | $0.00 | $2,680.00 |
| W143795053 | 08/14/2013 | 08/14/2013 | $930.00 | $0.00 | $930.00 |
| | 09/03/2013 | 09/03/2013 | $1,300.00 | $0.00 | $1,300.00 |
| | 09/13/2013 | 09/13/2013 | $1,530.00 | $0.00 | $1,530.00 |
| | 09/20/2013 | 09/20/2013 | $1,650.00 | $0.00 | $1,650.00 |
| | 10/03/2013 | 10/03/2013 | $1,650.00 | $0.00 | $1,650.00 |
| W143795053 Totals | | | $20,780.80 | $4,197.04 | $16,583.76 |
| | 03/05/2013 | 03/05/2013 | $1,530.00 | $922.50 | $607.50 |
| W077624458 | 03/06/2013 | 03/06/2013 | $1,530.00 | $922.50 | $607.50 |
| | 03/08/2013 | 03/08/2013 | $1,530.00 | $922.50 | $607.50 |
| | 03/15/2013 | 03/15/2013 | $3,930.00 | $3,286.80 | $643.20 |
| W077624458 Totals | | | $8,520.00 | $6,054.30 | $2,465.70 |
| W038961001 | 09/21/2011 | 09/21/2011 | $5,910.20 | $5,530.20 | $380.00 |
| | 09/29/2011 | 09/29/2011 | $5,910.20 | $5,076.20 | $834.00 |
| W038961001 Totals | | | $11,820.40 | $10,606.40 | $1,214.00 |
| | 10/14/2013 | 10/14/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 10/15/2013 | 10/15/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 10/16/2013 | 10/16/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 10/17/2013 | 10/17/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 10/18/2013 | 10/18/2013 | $4,100.00 | $0.00 | $4,100.00 |
| W074921586 | 10/21/2013 | 10/21/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 10/22/2013 | 10/22/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 10/23/2013 | 10/23/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 12/30/2013 | 12/30/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 12/31/2013 | 12/31/2013 | $4,100.00 | $0.00 | $4,100.00 |
| | 01/02/2014 | 01/02/2014 | $4,100.00 | $0.00 | $4,100.00 |
| | 01/03/2014 | 01/03/2014 | $4,100.00 | $0.00 | $4,100.00 |
| W074921586 Totals | | | $49,200.00 | $0.00 | $49,200.00 |
| | 11/15/2013 | 11/15/2013 | $9,480.00 | $0.00 | $9,480.00 |
| | 11/18/2013 | 11/18/2013 | $4,180.00 | $1,773.81 | $2,406.19 |
| | 11/20/2013 | 11/20/2013 | $4,280.00 | $1,792.52 | $2,487.48 |
| | 11/22/2013 | 11/22/2013 | $4,280.00 | $1,792.52 | $2,487.48 |
| | 11/27/2013 | 11/27/2013 | $4,530.00 | $1,792.52 | $2,737.48 |
| | 12/02/2013 | 12/02/2013 | $4,180.00 | $2,954.96 | $1,225.04 |
| | 12/04/2013 | 12/04/2013 | $4,280.00 | $2,802.49 | $1,477.51 |
| | 12/06/2013 | 12/06/2013 | $4,280.00 | $2,986.14 | $1,293.86 |
| | 12/09/2013 | 12/09/2013 | $4,180.00 | $2,954.96 | $1,225.04 |
| | 12/11/2013 | 12/11/2013 | $4,530.00 | $2,986.14 | $1,543.86 |

| | | | | | |
|---|---|---|---|---|---|
| | 12/13/2013 | 12/13/2013 | $4,180.00 | $2,954.96 | $1,225.04 |
| | 12/20/2013 | 12/20/2013 | $4,530.00 | $0.00 | $4,530.00 |
| | 12/16/2013 | 12/16/2013 | $4,180.00 | $2,954.96 | $1,225.04 |
| | 12/18/2013 | 12/18/2013 | $4,280.00 | $2,986.14 | $1,293.86 |
| | 12/23/2013 | 12/23/2013 | $4,180.00 | $2,998.69 | $1,181.31 |
| W191154449 | 12/24/2013 | 12/24/2013 | $4,180.00 | $2,998.69 | $1,181.31 |
| | 12/27/2013 | 12/27/2013 | $4,280.00 | $3,048.58 | $1,231.42 |
| | 01/15/2014 | 01/15/2014 | $3,372.00 | $0.00 | $3,372.00 |
| | 01/20/2014 | 01/20/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 01/22/2014 | 01/22/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 01/23/2014 | 01/23/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 01/17/2014 | 01/17/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 01/27/2014 | 01/27/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 01/29/2014 | 01/29/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 01/31/2014 | 01/31/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 02/03/2014 | 02/03/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 02/04/2014 | 02/04/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 02/06/2014 | 02/06/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 02/10/2014 | 02/10/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 02/12/2014 | 02/12/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 02/13/2014 | 02/13/2014 | $3,122.00 | $0.00 | $3,122.00 |
| | 01/13/2014 | 01/13/2014 | $6,352.00 | $0.00 | $6,352.00 |
| **W191154449 Totals** | | | **$128,320.00** | **$39,778.08** | **$88,541.92** |
| | 08/09/2013 | 08/09/2013 | $4,330.00 | $0.00 | $4,330.00 |
| | 08/08/2013 | 08/08/2013 | $4,330.00 | $497.07 | $3,452.93 |
| | 11/06/2013 | 11/06/2013 | $5,280.00 | $0.00 | $5,280.00 |
| | 11/07/2013 | 11/07/2013 | $2,000.00 | $0.00 | $2,000.00 |
| | 11/12/2013 | 11/12/2013 | $4,250.00 | $0.00 | $4,250.00 |
| W179448800 | 11/13/2013 | 11/15/2013 | $3,500.00 | $0.00 | $3,500.00 |
| | 11/14/2013 | 11/14/2013 | $3,500.00 | $0.00 | $3,500.00 |
| | 01/06/2014 | 01/06/2014 | $5,730.00 | $0.00 | $5,730.00 |
| | 01/07/2014 | 01/07/2014 | $1,850.00 | $0.00 | $1,850.00 |
| | 01/08/2014 | 01/08/2014 | $1,850.00 | $0.00 | $1,850.00 |
| | 01/10/2014 | 01/10/2014 | $2,150.00 | $0.00 | $2,150.00 |
| **W179448800 Totals** | | | **$38,770.00** | **$497.07** | **$37,892.93** |
| | 12/18/2013 | 12/18/2013 | $11,430.00 | $0.00 | $11,430.00 |
| BBDXSMHA | 12/19/2013 | 12/19/2013 | $11,430.00 | $0.00 | $11,430.00 |
| | 12/20/2013 | 12/20/2013 | $11,430.00 | $0.00 | $11,430.00 |
| | 12/23/2013 | 12/23/2013 | $8,450.00 | $0.00 | $8,450.00 |
| **BBDXSMHA Totals** | | | **$42,740.00** | **$0.00** | **$42,740.00** |
| | 08/07/2013 | 08/07/2013 | $4,930.80 | $0.00 | $4,930.80 |
| | 08/21/2013 | 08/21/2013 | $5,080.80 | $0.00 | $5,080.80 |
| | 08/14/2013 | 08/14/2013 | $5,080.80 | $0.00 | $5,080.80 |

| | | | | | |
|---|---|---|---|---|---|
| W151578914 | 09/04/2013 | 09/04/2013 | $6,730.00 | $0.00 | $6,730.00 |
| | 09/11/2013 | 09/11/2013 | $7,230.00 | $0.00 | $7,230.00 |
| | 09/18/2013 | 09/18/2013 | $7,230.00 | $0.00 | $7,230.00 |
| | 09/25/2013 | 09/25/2013 | $7,230.00 | $0.00 | $7,230.00 |
| | 10/02/2013 | 10/02/2013 | $7,230.00 | $0.00 | $7,230.00 |
| **W151578914 Totals** | | | **$50,742.40** | **$0.00** | **$50,742.40** |
| W185108587 | 08/19/2011 | 08/19/2011 | $7,130.00 | $735.09 | $6,394.91 |
| | 08/22/2011 | 08/22/2011 | $7,130.00 | $494.50 | $5,760.99 |
| **W185108587 Totals** | | | **$14,260.00** | **$1,229.59** | **$12,155.90** |
| W216319088 | 12/14/2015 | 12/14/2015 | $4,250.00 | $0.00 | $4,250.00 |
| | 12/28/2015 | 12/28/2015 | $4,250.00 | $0.00 | $4,250.00 |
| | 12/29/2015 | 12/29/2015 | $4,250.00 | $0.00 | $4,250.00 |
| | 12/04/2015 | 12/04/2015 | $4,250.00 | $0.00 | $4,250.00 |
| | 12/05/2015 | 12/05/2015 | $4,250.00 | $0.00 | $4,250.00 |
| | 12/07/2015 | 12/07/2015 | $4,250.00 | $0.00 | $4,250.00 |
| | 12/08/2015 | 12/08/2015 | $4,250.00 | $0.00 | $4,250.00 |
| | 12/09/2015 | 12/09/2015 | $4,250.00 | $0.00 | $4,250.00 |
| | 12/10/2015 | 12/10/2015 | $4,250.00 | $0.00 | $4,250.00 |
| | 12/11/2015 | 12/11/2015 | $4,250.00 | $0.00 | $4,250.00 |
| | 12/12/2015 | 12/12/2015 | $4,250.00 | $0.00 | $4,250.00 |
| | 12/26/2015 | 12/26/2015 | $4,250.00 | $0.00 | $4,250.00 |
| | 12/23/2015 | 12/23/2015 | $4,250.00 | $0.00 | $4,250.00 |
| **W216319088 Totals** | | | **$55,250.00** | **$0.00** | **$55,250.00** |
| W216319088 | 12/04/2015 | 12/11/2015 | $29,750.00 | $0.00 | $29,750.00 |
| | 12/12/2015 | 12/29/2015 | $29,750.00 | $0.00 | $29,750.00 |
| **W216319088 Totals** | | | **$59,500.00** | **$0.00** | **$59,500.00** |
| BBQ2WZQB | 10/05/2011 | 10/05/2011 | $4,460.00 | $0.00 | $4,460.00 |
| | 01/12/2012 | 01/12/2012 | $2,330.00 | $0.00 | $2,330.00 |
| | 02/24/2012 | 02/24/2012 | $3,810.00 | $0.00 | $3,810.00 |
| **BBQ2WZQB Totals** | | | **$10,600.00** | **$0.00** | **$10,600.00** |
| W063252835 | 05/15/2013 | 05/15/2013 | $3,124.00 | $998.40 | $2,125.60 |
| | 05/16/2013 | 05/16/2013 | $2,530.00 | $0.00 | $2,530.00 |
| | 05/17/2013 | 05/17/2013 | $2,530.00 | $0.00 | $2,530.00 |
| | 05/22/2013 | 05/22/2013 | $2,530.00 | $1,290.00 | $1,240.00 |
| | 05/23/2013 | 05/23/2013 | $2,530.00 | $1,290.00 | $1,240.00 |
| **W063252835 Totals** | | | **$13,244.00** | **$3,578.40** | **$9,665.60** |
| **Grand Totals** | | | **$26,832,479.98** | **$7,889,522.42** | **$18,814,941.73** |